# EXHIBIT 1

| | |
|---|---|
| **From:** | james.dalessio@jpmorgan.com |
| **Sent:** | Tuesday, October 23, 2007 7:41 PM |
| **To:** | bonnie.k.perry@jpmorgan.com |
| **Subject:** | Fw: Epstein |
| **Attachments:** | Epstein - 101807 Post article.pdf.zip; Epstein model article.pdf; _.gif; Epstein relationship - Oct 2007.xls.zip; Epstein 2007 transactions.xls.zip; epstein article 10012007.pdf.zip; Epstein - 101507 Post article.pdf.zip |

Bonnie,
sorry - i left you off below
He hit the front page of the NY Post the other day

I have not heard a status yet on what they are doing

Jim
----- Forwarded by James Dalessio/JPMCHASE on 10/23/2007 02:39 PM -----
**Private Bank - America's Control Group** - Tel (212) 648-2772 Fax (212) 648-1979

      **James Dalessio/JPMCHASE**

      10/19/2007 11:43 AM

                                                                                                To  Anne E Verdon/JPMCHASE
                                                                                               cc  Kevin McCleerey/JPMCHASE@JPMCHASE, Lisa E. Waters/JPMCHASE@JPMCHASE, Mary E Meisner/JPMCHASE@JPMCHASE
                                                                                      Subject  Epstein

Anne,
Lisa asked me to send to you a list of PB entities in Epstein relationship with current balances.  I also added some information from the related DDRs.


Epstein relationship - Oct 2007.xls.zip

Notable activity in Epstein personal account:
Cash withdrawals - CTRs filed -->  2007 ytd $400,000 (10 $40,000 withdrawals), 2006 $914,796 (18 $40,000 withdrawals, 1 $60,000, 1 $60,000, 1 $30,000, 1 $25,000)
2007 transaction activity >= $50,000


Epstein 2007 transactions.xls.zip

Articles:

                        
epstein article 10012007.pdf.zip      Epstein - 101507 Post article.pdf.zip      Epstein - 101807 Post article.pdf.zip

One of the accounts in the Epstein relationship is for his "girlfriend / model" - ████████ - funds into her account are transfers from Epstein - 3/19/07 for $25,000, 6/8/07 for $50,000. See attached article.
The two others mentioned in the article, ████████ and ████████ are not PB clients.  The do appear to have Retail credit cards (████ - active, ████ - revoked).


Epstein model article.pdf

The are PCS accounts for New Albany Co LLC - I found some reference to the New Albany Community Foundation in Ohio where the Wexner Family was providing gifts to the foundation.  Wexner may be the link back to Epstein.

Regards,
Jim

Confidential





Page Six
**SEX CASE 'VICTIMS' LINING UP**
385 words
15 October 2007
New York Post
14
English
(c) 2007 N.Y.P. Holdings, Inc. All rights reserved.

LAWYERS for Manhattan billionaire investor **Jeffrey Epstein** - who's agreed to plead guilty to soliciting underage hookers - are bracing for a slew of lawsuits from as many as 40 young women who came to his Palm Beach mansion for massage sessions, Page Six has learned.

And in a bid to squash a possible pile-up of messy civil actions, Epstein's legal eagles, led by Gerald Lefcourt, are mulling a possible lump-sum offer to settle the claims all at once, said sources close to the police investigation. But the attorneys believe many of the suits could be frivolous. "You are a girl who is broke who uses drugs. Here's your shot at getting some money," one insider said.

During the probe that led to Epstein's plea deal, which will put him behind bars for 18 months, underage girls told cops they claimed to be 18 or over and gave the financier massages for hundreds of dollars per session. One girl, described in court documents as just 14, said Epstein used a "purple vibrator" on her while she partially stripped. Cops say Epstein's assistant, ████████, helped arrange the massages.

"The lawyers have identified up to 40 women who could come forward, even though some of them didn't even see Epstein - they just accompanied their friends and stayed in the kitchen and had lunch," the source said.

Epstein's legal team is also fighting to get some portions of the police report chronicling the sleazy activities changed. "For example, the state police reported finding in Mr. Epstein's garbage a 'sex toy.' But it later turned out this 'sex toy' was really a broken salad fork," the insider said.

Lefcourt had no comment.

Meanwhile, the Mar-a-Lago Club in Palm Beach last night confirmed a Web site report that Epstein has been banned there. "He would use the spa to try to procure girls. But one of them, a masseuse about 18 years old, he tried to get her to do things," a source told us. "Her father found out about it and went absolutely ape-[bleep]. Epstein's not allowed back." Epstein denies he is banned from Mar-a-Lago and says, in fact, he was recently invited to an event there.

Document NYPO000020071015e3af0003z

© 2007 Factiva, Inc. All rights reserved.

Confidential      JPM-SDNYLIT-00269652

Factiva





News
**'UNHAPPY ENDING' PLEA DEAL - MONEYMAN TO GET JAIL FOR TEEN SEX MASSAGES**
DAN MANGAN
606 words
1 October 2007
New York Post
21
English
(c) 2007 N.Y.P. Holdings, Inc. All rights reserved.

Big-time Manhattan investment manager **Jeffrey Epstein** has agreed to plead guilty to soliciting underage prostitutes at his Florida mansion in a deal that will send him to prison for about 18 months, The Post has learned.

Epstein, 54, will admit to felony charges in the next month or so in a Florida state court, sources said.

The silver-haired moneyman also is expected to be ordered to serve a shorter period of house confinement in his pink Palm Beach mansion after release from prison.

Sources said state prosecutors, who in 2006 charged Epstein with solicitation of prostitution, will upgrade the offense because the females were under 18, the age of consent in Florida. But Epstein, who denies knowing any of the girls were under 18, is not going to be charged with having sex with underage girls, sources said.

The feds have agreed to drop their probe into possible federal criminal violations in exchange for the guilty plea to the new state charge, with the understanding that he will do prison time, sources said.

A former business partner of Daily News owner Mort Zuckerman who also has socialized with former President Bill Clinton and Britain's Prince Andrew, Epstein owns what is reportedly the largest home in Manhattan, a 51,000-square-foot Upper East Side mansion.

Epstein, a bachelor who has been romantically linked to Ghislaine Maxwell, daughter of the late, disgraced newspaper owner Robert Maxwell, also has a New Mexico ranch and a 100-acre private island in the U.S. Virgin Islands.

Epstein, who reportedly manages money for billionaires, keeps his client list secret and is notoriously publicity shy. But his solicitation arrest last year exposed salacious details of his private life, including an obsession with massages.

The underage girls who told Florida cops they gave Epstein massages for hundreds of dollars per session at his home have said they had claimed to be 18 or older, sources said.

"Recorded interviews of the girls confirmed that Epstein insisted the girls that would be referred to him be 18 or over," a source said.

But one girl was described in court documents as just 14 when Epstein allegedly used a "purple vibrator" on her during a 2005 massage in which she partially stripped. A source noted that the girl's MySpace Web page indicated she was 18. Other girls were said to be 16 or 17 when they gave Epstein massages.

Some of the girls, legal documents indicate, were recruited by ▮▮▮▮▮▮, now 21, who described herself as "like Heidi Fleiss," the notorious Hollywood madam.

Police also alleged that Epstein's assistant, ▮▮▮▮▮▮, helped arrange massage sessions.

Cops had wanted to charge ▮▮▮▮ and ▮▮▮▮ for their alleged roles in procuring the girls, but a grand jury did not indict them.

Epstein's lawyer, Gerald Lefcourt, had no comment.

Epstein's spokesman, Howard Rubenstein, said the money manager had no comment.

"I've known him for a few years, and know that for 30 years, he's been one of the most charitable individuals I've ever met. He's given tens of millions of dollars without seeking publicity for it, and he's also known as a brilliant financial adviser,"

Confidential

JPM-SDNYLIT-00269653

Rubenstein said.

"So this was clearly out of character for a man who's led a very decent life."

Palm Beach prosecutors had no comment.

RUBBED WRONG: Money manager **Jeffrey Epstein**, once romantically linked  to Ghislaine Maxwell (above right), allegedly had rubdowns arranged by aide ███████████ (above left) and ███████████ (left). [Patrick McMullan]

Document NYPO000020071001e3a10004c

© 2007 Factiva, Inc. All rights reserved.

Confidential                                                                                          JPM-SDNYLIT-00269654

| DATE | ACCOUNT # | PRINCIPLE CASH | CHK # | TRAN 1 | TRAN 2 |
|---|---|---|---|---|---|
| NY EMEA OFF-SHORE | | | SPECIAL CLIENTS | | Bkr: CASEY,MARY C |
| UCAS #: ▇ | | UCAS Name: EPSTEIN,JEFFREY E. | | | |
| ▇ | | EPSTEIN,JEFFREY E. | | | |
| 10/12/07 | ▇ | ($100,000.00) | 0 | CHIPS DEBIT VIA: BANK OF AMERICA N.A./▇ A/C: BANK OF AMERICA N.A. MA BOSTON MA 02106 BEN: ALAN M DERSHOWITZ ▇ | |
| 10/11/07 | ▇ | ($100,000.00) | 0 | CHIPS DEBIT VIA: HSBC BANK USA/▇ A/C: GERALD B LEFCOURT PC-IOLA ACCT ▇ | |
| 10/10/07 | ▇ | ($50,000.00) | 1786 | CHECK TRAN DATE:20071010 POSTING DATE:20071010 CHECK NUMBER:1786 | |
| 10/9/07 | ▇ | ($72,237.67) | 0 | BOOK TRANSFER DEBIT A/C: FX USD INCOMING/FED/CHIPS/DDA BOURNEMOUTH UNITED KINGDOM BH7 7-DBORG: FX USD INCOMING/FED/CHIPS/DDA C/O CHASE MANHATTAN BK, CHASESIDE OGB: FX OPERATIONS NEW YORK NY REF:/OCMT/USD72237,67/BNF/EUR50092.00 | |
| | | ($50,000.00) | 0 | FEDWIRE DEBIT VIA: WELLS FARGO NA/▇ A/C: ZORRO DEVELOPMENT CORPORATION ▇ | |
| 10/4/07 | ▇ | ($150,000.00) | 0 | FEDWIRE DEBIT VIA: FIRSTBANK PR/▇ A/C: LSJ LLC ▇ | |
| 10/3/07 | ▇ | ($90,000.00) | 0 | BOOK TRANSFER A/C: THE BK OF NOVA SCOTIA ST THOMAST THOMAS VIRGIN ISLANDS ORG:/▇ JEFFREY E EPSTEIN REF:/ACC/USV1 NO NAME GIVEN ▇ | |
| 10/2/07 | ▇ | ($75,000.00) | 0 | FEDWIRE DEBIT VIA: FIRSTBANK PR/▇ A/C: LAFAYETTE CONTRACTORS LLC ▇ | |
| | | $100,011.07 | 0 | DEPOSIT TRAN DATE:20071002 POSTING DATE:20071002 | |
| | ▇ | ($55,000.00) | 1776 | CHECK TRAN DATE:20071002 POSTING DATE:20071002 CHECK NUMBER:1776 | |
| 10/1/07 | ▇ | $2,500,000.00 | 0 | BOOK TRANSFER CREDIT B/O: NATIONAL FINANCIAL SERVICES LLBOSTON MA 02109-3614 ORG:▇ ALAN M DERSHOWITZ OGB: NATIONAL FINANCIAL SERVICES COBANK RECONCILIATION D-7 ▇ | |
| 9/26/07 | ▇ | ($74,679.21) | 0 | CHIPS DEBIT VIA: BANK OF AMERICA N.A./▇ A/C: MAGUIRE GROUP INC REF: JOB NO.S 18321 18328 18418 18437 18441 | |
| | | $1,000,000.00 | 0 | FED WIRE CREDIT VIA: MELLON BANK N.A.-DUE FROM BK M/▇ B/O: FINANCIAL TRUST COMPANY INC ST THOMAS VI 00802-1348 REF: CHASE NYC/CTR/BNF=JEFFREY E EPSTEIN NEW YORK NY 10022-/▇ RFB=/TIME/10:06 ▇ BBI=/TIME/10:06 | ▇ |
| 9/25/07 | ▇ | ($100,000.00) | 0 | CHIPS DEBIT VIA: CITIBANK/▇ A/C: BEAR STEARNS AND CO. NEW YORK, N.Y. 10041 BEN: ▇ | |

Sheet1

| Date | | Amount | Check No. | Description | |
|---|---|---|---|---|---|
| 9/24/07 | ▮▮▮▮ | ($227,357.92) | 1162 | CHECK TRAN DATE:20070924 POSTING DATE:20070924  CHECK NUMBER:1162 | |
| | | ($50,000.00) | 0 | FEDWIRE DEBIT VIA: WELLS FARGO NA/▮▮▮▮ A/C: ZORRO DEVELOPMENT CORPORATION ▮▮▮▮ | |
| 9/20/07 | ▮▮▮▮ | ($750,000.00) | 1161 | CHECK TRAN DATE:20070920 POSTING DATE:20070920  CHECK NUMBER:1161 | |
| | | ($227,158.57) | 0 | FEDWIRE DEBIT VIA: MELLON UNITED NTL/▮▮▮▮ A/C: WORTH BUILDERS OF PALM BEACH REF: ACCT NAME WORTH BUILDERS OF PALM BEACH INC REF INV ID 270819/ACC/ATTN:▮▮▮▮ TIME/14:53 ▮▮▮▮ | |
| | | ($74,155.00) | 0 | CHIPS DEBIT VIA: BANK OF AMERICA N.A./▮▮▮▮ A/C: MAGUIRE GROUP INC REF: REF JOB NO'S 18321 18322 18328 ▮▮▮▮ | |
| | | ($53,337.65) | 0 | BOOK TRANSFER A/C: JP MOLYNEUX STUDIO LTD NEW YORK NY 10021- ORG:/▮▮▮▮ JEFFREY E EPSTEIN REF: CORPORATE ACCOUNT RE:PROPOSAL NOS-60009,60010,60076, 60077 | |
| 9/19/07 | ▮▮▮▮ | $1,000,000.00 | 0 | FED WIRE CREDIT VIA: MELLON BANK N.A.-DUE FROM BK M/▮▮▮▮ B/O: FINANCIAL TRUST COMPANY INC ST THOMAS VI 00802-1348 REF: CHASE NYC/BNF=JEFFREY E EPSTEIN NEW YORK NY 10022-/▮▮▮▮ RFB=O/B MELLON BANK BBI=/TIME/10:21 | ▮▮▮▮ |
| 9/18/07 | ▮▮▮▮ | ($175,000.00) | 0 | FEDWIRE DEBIT VIA: FIRSTBANK PR/▮▮▮▮ A/C: LSJ LLC REF:/ACC/1518 PONCE DELEON AVENUE PO 9146 SAN JUAN 00908 ▮▮▮▮ | |
| 9/17/07 | ▮▮▮▮ | ($156,521.21) | 0 | FEDWIRE DEBIT VIA: GREAT FLORIDA BANK/▮▮▮▮ A/C: LEWIS TEIN, LP ▮▮▮▮ | |
| | | ($150,000.00) | 0 | FEDWIRE DEBIT VIA: WACHOVIA BK NA FL/▮▮▮▮ A/C: BLACK SREBNICK KORNAPAN AND REF: STUMPF, P.A. ▮▮▮▮ | |
| | | ($100,000.00) | 0 | FEDWIRE DEBIT VIA: SOVEREIGN BK NE/▮▮▮▮ A/C: MARTIN G WEINBERG PC IOLTA ▮▮▮▮ | |
| | | ($50,000.00) | 0 | FEDWIRE DEBIT VIA: CITY NB OF FLA/▮▮▮▮ A/C: FOWLER WHITE BURNETT P.A. REF: REF: LAS ▮▮▮▮ | |
| 9/11/07 | ▮▮▮▮ | ($100,000.00) | 0 | FEDWIRE DEBIT VIA: FIRSTBANK PR/▮▮▮▮ A/C: LSJ LLC REF: 6300 RED HOOK QUARTERS B 3 ST THOMAS USVI 00802/ACC/1518 PONCE DELEON AVENUE PO 9146 SAN JUAN 00908 ▮▮▮▮ | |
| | | ($50,000.00) | 0 | FEDWIRE DEBIT VIA: WELLS FARGO NA/▮▮▮▮ A/C: ZORRO DEVELOPMENT CORPORATION ▮▮▮▮ | |
| | | $1,000,000.00 | 0 | FED WIRE CREDIT VIA: MELLON BANK N.A.-DUE FROM BK M/▮▮▮▮ B/O: FINANCIAL TRUST COMPANY INC ST THOMAS VI 00802-1348 REF: CHASE NYC/CTR/BNF=JEFFREY E EPSTEIN NEW YORK NY 10022-/▮▮▮▮ RFB=O/B MELLON BANK BBI=/TIME/15:30 | ▮▮▮▮ |

JPM-SDNYLIT-00269655

Sheet1

| Date | | Amount | | Description | |
|---|---|---|---|---|---|
| 9/10/07 | ⬛ | ($100,000.00) | 0 | CHIPS DEBIT VIA: HSBC BANK USA/⬛ A/C: GERALD B LEFCOURT PC IOLA ACCTREF:/ACC/ATTN RICHARD KAHN ⬛ | |
| | | ($57,735.26) | 0 | FEDWIRE DEBIT VIA: CITIBANK FSB CHGO/⬛ A/C: KIRKLAND AND ELLIS LLP REF: J EPSTEIN INV NO. 3188266 MESSAGE 22168 ⬛ | |
| | | ($50,000.00) | 0 | FEDWIRE DEBIT VIA: WACHOVIA BK NA FL/⬛ A/C: BLACK SREBNICK KORNAPAN AND REF: ACCOUNT NAME: BLACK SREBNICK KORNAPAN AND STUMPF PA ⬛ | |
| 9/7/07 | ⬛ | ($50,000.00) | 0 | FEDWIRE DEBIT VIA: WELLS FARGO NA/⬛ A/C: ZORRO DEVELOPMENT CORP ⬛ | |
| 9/6/07 | ⬛ | ($6,500,000.00) | 0 | CHIPS DEBIT VIA: CITIBANK/⬛ A/C: BEAR STEARNS AND CO. NEW YORK, N.Y. 10041 BEN: JEFFREY EPSTEIN ⬛ | |
| | | ($50,000.00) | 0 | FEDWIRE DEBIT VIA: FIRSTBANK PR/⬛ A/C: LSJ LLC REF: ACCT NAME LSJ LLC 6300 RED HOOK QUARTERS B-3 ST THOMAS USVI 00802 ⬛ | |
| 9/4/07 | ⬛ | ($139,720.00) | 0 | CHIPS DEBIT VIA: BANK OF AMERICA N.A./⬛ A/C: BANK OF AMERICA N.A. MA BOSTON MA 02106 BEN: ALAN M. DERSHOWITZ ⬛ | |
| | | ($100,000.00) | 0 | FEDWIRE DEBIT VIA: FIRSTBANK PR/⬛ A/C: LSJ, LLC REF: 6300 RED HOOK QUARTERS, B-3 ST. THOMAS, USVI 00802/ACC/1518 PONCE DELEON AVENUE PO 9146 SAN JUAN 00908 | |
| 8/29/07 | ⬛ | $7,508,968.68 | 0 | FED WIRE CREDIT VIA: WACHOVIA BANK OF SOUTH CAROLIN/⬛ B/O: ISLAND FUND 1 LLC GREENVILLE, SC 29601 REF: CHASE NYC/CTR/BNF=JEFFREY E EPSTEIN NEW YORK NY 10022-/⬛ RFB=⬛ BBI=/TIME/17:24 | ⬛ |
| | ⬛ | ($100,000.00) | 1647 | CHECK TRAN DATE:20070829 POSTING DATE:20070829  CHECK NUMBER:1647 | |
| 8/28/07 | ⬛ | ($100,000.00) | 0 | FEDWIRE DEBIT VIA: CITY NB OF FLA/⬛ A/C: FOWLER WHITE BURNETT PA REF: REF: LAS ⬛ | |
| 8/24/07 | ⬛ | ($50,000.00) | 0 | FEDWIRE DEBIT | |
| | | ($50,000.00) | 0 | FEDWIRE DEBIT | |
| 8/23/07 | ⬛ | $1,000,000.00 | 0 | FEDWIRE CREDIT | VIA: MELLON BANK N.A.-DUE FROM BK M /⬛ B/O: FINANCIAL TRUST COMPANY INC ST THOMAS VI 00802-1348 REF: CHASE NYC/CTR/BNF=JEFFREY E EP STEIN NEW YORK NY 10022-/⬛ |
| | | $1,000,000.00 | 0 | FEDWIRE CREDIT | VIA: MELLON BANK N.A.-DUE FROM BK M /⬛ B/O: FINANCIAL TRUST COMPANY INC ST THOMAS VI 00802-1348 REF: CHASE NYC/CTR/BNF=JEFFREY E EP STEIN NEW YORK NY 10022-/⬛ |
| | | ($75,000.00) | 0 | FEDWIRE DEBIT | VIA: FIRSTBANK PR /⬛ A/C: LAFAYETTE CONTRACTORS LLC ⬛ |

JPM-SDNYLIT-00269655

Sheet1

| | | | | | |
|---|---|---|---|---|---|
| | | ($75,000.00) | 0 | FEDWIRE DEBIT | VIA: FIRSTBANK PR / ███████ A/C: LAFAYETTE CONTRACTORS LLC |
| | | ($60,000.00) | 0 | BOOK TRANSFER | A/C: I-CORRECT COM LLC NEW YORK NY 10022- ORG: /███████ JEFFREY E EPSTEIN |
| | | ($60,000.00) | 0 | BOOK TRANSFER | A/C: I-CORRECT COM LLC NEW YORK NY 10022- ORG: /███████ JEFFREY E EPSTEIN |
| 8/22/07 | ███████ | ($100,000.00) | 0 | FEDWIRE DEBIT | VIA: FIRSTBANK PR /███████ A/C: LSJ LLC REF: ACCT NAME LSJ LLC 6300 RED HOO K QUARTERS B-3 ST THOMAS USVI 00802 |
| | | ($100,000.00) | 0 | FEDWIRE DEBIT | VIA: FIRSTBANK PR /███████ A/C: LSJ LLC REF: ACCT NAME LSJ LLC 6300 RED HOO K QUARTERS B-3 ST THOMAS USVI 00802 |
| | | ($100,000.00) | 0 | CHIPS DEBIT | VIA: HSBC BANK USA /███ A/C: GERALD B LEFCOURT PC-IOLA ACCT |
| | | ($100,000.00) | 0 | CHIPS DEBIT | VIA: HSBC BANK USA /███ A/C: GERALD B LEFCOURT PC-IOLA ACCT |
| | ███████ | ($51,553.61) | 1649 | CHECK PAID | |
| | | ($51,553.61) | 1649 | CHECK PAID | |
| | | ($269,158.76) | 0 | ELECTRONIC FUNDS TRANSFER | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:███ DESC DATE: CO ENTRY DESCR:WEB REMIT SEC:WEB TRACE#:███████ IND NAME:JEFFREY E EPSTEIN |
| | | ($269,158.76) | 0 | ELECTRONIC FUNDS TRANSFER | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:███████ DESC DATE: CO ENTRY DESCR:WEB REMIT SEC:WEB IND NAME:JEFFREY E EPSTEIN |
| 8/21/07 | ███████ | $1,000,000.00 | 0 | FEDWIRE CREDIT | VIA: MELLON BANK N.A.-DUE FROM BK M /███████ B/O: FINANCIAL TRUST COMPANY INC ST THOMAS VI 00802-1348 REF: CHASE NYC/CTR/BNF=JEFFREY E EP STEIN NEW YORK NY 10022-/███████ |
| | | $1,000,000.00 | 0 | FEDWIRE CREDIT | VIA: MELLON BANK N.A.-DUE FROM BK M /███████ B/O: FINANCIAL TRUST COMPANY INC ST THOMAS VI 00802-1348 REF: CHASE NYC/CTR/BNF=JEFFREY E EP STEIN NEW YORK NY 10022-/███████ |
| | | ($100,000.00) | 0 | CHIPS DEBIT | VIA: HSBC BANK USA /███ A/C: JEFFREY E EPSTEIN |
| | | ($100,000.00) | 0 | CHIPS DEBIT | VIA: HSBC BANK USA /███ A/C: JEFFREY E EPSTEIN |
| 8/16/07 | ███████ | ($366,819.02) | 0 | FEDWIRE DEBIT | VIA: MELLON UNITED NTL /███████ A/C: WORTH BUILDERS OF PALM BEACH REF: ACCT:WORTH BUILDERS OF PALM BE ACH INC REF: INV ID:270741/ACC/ATTN :███████ /TIME/ |

JPM-SDNYLIT-00269655

Sheet1

| Date | | Amount | | Type | Details |
|---|---|---|---|---|---|
| | | ($100,000.00) | 0 | FEDWIRE DEBIT | VIA: FIRSTBANK PR / ███████ A/C: LSJ LLC REF: /ACC/1518 PONCE DELEON AVENUE PO 9146 SAN JUAN 00908 |
| | | ($81,049.43) | 0 | CHIPS DEBIT | VIA: BANK OF AMERICA N.A. / ███████ A/C: MAGUIRE GROUP INC REF: RE: JOB NO.S 18321, 18322, 183 28 ████ |
| 8/15/07 | ███████ | ($200,000.00) | 0 | FEDWIRE DEBIT | VIA: WACHOVIA BK NA FL / ███████ A/C: BLACK, SREBNICK, KORNAPAN & REF: STUMPF PA ████ |
| 8/14/07 | ███████ | $1,000,000.00 | 0 | FEDWIRE CREDIT | VIA: MELLON BANK N.A.-DUE FROM BK M ███████ B/O: FINANCIAL TRUST COMPANY INC ST THOMAS VI 00802-1348 REF: CHASE NYC/CTR/BNF=JEFFREY E EP STEIN NEW YORK NY 10022-/ |
| | | ($100,000.00) | 0 | FEDWIRE DEBIT | VIA: FIRSTBANK PR / ███████ A/C: LSJ, LLC REF: 6300 RED HOOK QUARTERS, B-3 ST . THOMAS, USVI 00802 |
| | | ($50,000.00) | 0 | FEDWIRE DEBIT | VIA: WELLS FARGO NA / ███████ A/C: ZORRO DEVELOPMENT CORPORATION ████ |
| 8/13/07 | ███████ | ($100,000.00) | 0 | FEDWIRE DEBIT | VIA: SOVEREIGN BK NE / ███████ A/C: MARTIN G WEINBERG, PC (IOLTA) ████ |
| 8/8/07 | ███████ | ($75,000.00) | 0 | FEDWIRE DEBIT | VIA: FIRSTBANK PR / ███████ A/C: LSJ LLC REF: ACCT NAME LSJ LLC 6300 RED HOO K QUARTERS B-3 ST THOMAS USVI 00802 ████ |
| | | ($271,300.00) | 0 | BOOK TRANSFER | A/C: JP MOLYNEUX STUDIO LTD NEW YORK NY 10021- ORG: / ███████ JEFFREY E EPSTEIN REF: ACCT NAME JP MOLYNEUX STUDIO L TD CORPORATE ACCOUNT REF PROPOSAL N |
| | | ($136,850.00) | 0 | CHIPS DEBIT | VIA: BANK OF AMERICA N.A. / ███████ A/C: BANK OF AMERICA N.A. MA BOSTON MA 02106 BEN: ALAN M DERSHOWITZ ████ |
| 8/3/07 | ███████ | $1,000,000.00 | 0 | FEDWIRE CREDIT | VIA: MELLON BANK N.A.-DUE FROM BK M / ███████ B/O: FINANCIAL TRUST COMPANY INC ST THOMAS VI 00802-1348 REF: CHASE NYC/CTR/BNF=JEFFREY E EP STEIN NEW YORK NY 10022-/ ████ |
| | | ($100,000.00) | 0 | FEDWIRE DEBIT | VIA: CITY NB OF FLA / ███████ A/C: FOWLER WHITE BURNETT PA REF: REF: LAS ████ |
| 8/2/07 | ███████ | ($60,000.00) | 0 | FEDWIRE DEBIT | VIA: UNIVEST NATL BK TR / ███████ A/C: OPDYKE INC. REF: REF: FUEL TRUCK FOR LSJ ████ |
| | | ($50,000.00) | 0 | FEDWIRE DEBIT | VIA: WELLS FARGO NA / ███████ A/C: ZORRO DEVELOPMENT CORPORATION ████ |
| | | ($50,000.00) | 0 | FEDWIRE DEBIT | VIA: FIRSTBANK PR / ███████ A/C: LSJ LLC ████ |

JPM-SDNYLIT-00269655

Sheet1

| Date | | Amount | | Type | Description |
|---|---|---|---|---|---|
| 8/1/07 | ▮▮▮▮▮ | ($150,000.00) | 0 | FEDWIRE DEBIT | VIA: FIRSTBANK PR / ▮▮▮▮ A/C: LSJ LLC REF: /ACC/1518 PONCE DELEON AVENUE PO 9146 SAN JUAN 00908 |
| 7/30/07 | ▮▮▮▮▮ | ($100,000.00) | 0 | CHIPS DEBIT | VIA: HSBC BANK USA / ▮▮▮ A/C: GERALD B LEFCOURT PC IOLA ACCT |
| 7/26/07 | ▮▮▮▮▮ | ($104,000.00) | 0 | BOOK TRANSFER | A/C: DARREN K INDYKE NEW YORK, NY 10022 ORG: / ▮▮▮▮▮ JEFFREY E EPSTEIN |
| 7/25/07 | ▮▮▮▮▮ | ($120,000.00) | 0 | FEDWIRE DEBIT | VIA: FIRSTBANK PR / ▮▮▮▮ A/C: LSJ LLC REF: /ACC/1518 PONCE DELEON AVENUE PO 9146 SAN JUAN 00908 ▮▮▮▮▮ |
| | | ($65,000.00) | 0 | FEDWIRE DEBIT | VIA: FIRSTBANK PR / ▮▮▮▮ A/C: LAFAYETTE CONTRACTORS LLC |
| 7/24/07 | ▮▮▮▮▮ | ($57,503.70) | 0 | FEDWIRE DEBIT | VIA: WEST SEC MISSOULA / ▮▮▮▮ A/C: IDEAL MANUFACTURING INC REF: REF: BALANCE FOR THE BATCH PLA NT ▮▮▮▮▮ |
| 7/18/07 | ▮▮▮▮▮ | ($267,179.59) | 0 | FEDWIRE DEBIT | VIA: MELLON UNITED NTL / ▮▮▮▮ A/C: WORTH BUILDERS OF PALM BEACH, REF: ACCT NAME:WORTH BUILDERS OF PA LM BEACH INC. INVOICE ID:270610/ACC /ATTN: |
| | | ($121,925.29) | 0 | BOOK TRANSFER | A/C: ROYAL BANK OF CANADA-PAYMENT C TORONTO ONTARIO CANADA M5J 1-J1 ORG: / ▮▮▮▮▮ JEFFREY E EPSTEIN REF: /ACC/BRANCH NO: 01312-003 NO N AME GIVEN |
| 7/17/07 | ▮▮▮▮▮ | ($75,000.00) | 0 | FEDWIRE DEBIT | VIA: WELLS FARGO NA / ▮▮▮▮ A/C: ZORRO DEVELOPMENT CORPORATION ▮▮▮ |
| 7/16/07 | ▮▮▮▮▮ | ($150,000.00) | 0 | FEDWIRE DEBIT | VIA: GREAT FLORIDA BANK / ▮▮▮▮ A/C: LEWIS TEIN PL ▮▮ |
| | | ($50,000.00) | 0 | FEDWIRE DEBIT | VIA: FIRSTBANK PR / ▮▮▮▮ A/C: LSJ LLC REF: 6300 RED HOOK QUARTERS B-3 ST THOMAS USVI 00802/ACC/1518 PONCE DE LEON AVENUE PO 9146 SAN JUAN 00908 |
| | | ($50,000.00) | 0 | FEDWIRE DEBIT | VIA: WELLS FARGO NA / ▮▮▮▮ A/C: ZORRO DEVELOPMENT CORPORATION ▮▮▮ |
| | | ($100,000.00) | 0 | CHIPS DEBIT | VIA: HSBC BANK USA / ▮▮▮ A/C: GERALD B LEFCOURT PC REF: IOLA ACCOUNT ▮▮▮ |
| | ▮▮▮▮▮ | ($241,925.66) | 1563 | CHECK PAID | |
| 7/12/07 | ▮▮▮▮▮ | ($50,000.00) | 0 | BOOK TRANSFER DEBIT | A/C: JEFFREY EPSTEIN NEW YORK NY 10022- |
| | ▮▮▮▮▮ | $50,000.00 | 0 | BOOK TRANSFER CREDIT | B/O: JEFFREY E EPSTEIN NEW YORK NY 10022- |
| 7/11/07 | ▮▮▮▮▮ | ($120,000.00) | 0 | FEDWIRE DEBIT | VIA: FIRSTBANK PR / ▮▮▮▮ A/C: LSJ LLC REF: ACCT NAME LSJ LLC 6300 RED HOO K QUARTERS B-3 ST THOMAS USVI 00802 ▮▮▮ |

JPM-SDNYLIT-00269655

Sheet1

| Date | | Amount | | Type | Details |
|---|---|---|---|---|---|
| 7/9/07 | ██████████ | ($50,000.00) | 0 | FEDWIRE DEBIT | VIA: WELLS FARGO NA / ██████ A/C: ZORRO DEVELOPMENT CORPORATION ██████ |
| | | ($71,012.00) | 0 | FEDWIRE DEBIT | VIA: DARBY B & T CO / ██████ A/C: TSG TECHNOLOGIES INC REF: RE SECOND INSTALLR/O PLANTMENT ██████████ |
| | | ($169,887.50) | 0 | CHIPS DEBIT | VIA: BANK OF AMERICA N.A. ██████ A/C: BANK OF AMERICA N.A. MA BOSTON MA 02106 BEN: ALAN M DERSHOWITZ |
| 7/3/07 | ██████████ | ($100,000.00) | 0 | FEDWIRE DEBIT | VIA: WACHOVIA BK NA FL / ██████ A/C: BLACK SREBNICK KORNAPAN AND REF: ACCOUNT NAME: BLACK SREBNICK K ORNAPAN AND STUMPF PA |
| 6/28/07 | ██████████ | $1,000,000.00 | 0 | CHIPS CREDIT | VIA: CITIBANK / ██████ B/O: FINANCIAL TRUST COMPANY INC ST THOMAS VI008021348 REF: NBNF=JEFFREY E EPSTEIN NEW YOR K NY 10022/AC- ██████ ORG= |
| | | ($382,889.35) | 0 | FEDWIRE DEBIT | VIA: MELLON UNITED NTL / ██████ A/C: WORTH BUILDERS OF PALM BEACH I REF: ACCOUNT NAME WORTH BUILDERS OF  PALMBEACH INC RE: INVOICE ID 27052 5/TIME/16:06 |
| 6/27/07 | ██████████ | $1,000,000.00 | 0 | FEDWIRE CREDIT | VIA: MELLON BANK N.A.-DUE FROM BK M / ██████ B/O: FINANCIAL TRUST COMPANY INC ST THOMAS VI 00802-1348 REF: CHASE NYC/CTR/BNF=JEFFREY E EP STEIN NEW YORK NY 10022-/ ██████ |
| | | ($100,000.00) | 0 | FEDWIRE DEBIT | VIA: FIRSTBANK PR / ██████ A/C: LSJ LLC REF: /ACC/1518 PONCE DELEON AVENUE PO 9146 SAN JUAN 00908 ██████ |
| | | ($82,413.29) | 0 | FEDWIRE DEBIT | VIA: BK AMER NYC ██████ A/C: MAGUIRE GROUP INC REF: JOB NOS 18321,18322,18328 ██████ |
| | | ($100,000.00) | 0 | CHIPS DEBIT | VIA: HSBC BANK USA / ██████ A/C: GERALD B LEFCOURT PC REF: IOLA ACCOUNT ██████ |
| 6/26/07 | ██████████ | ($150,000.00) | 0 | FEDWIRE DEBIT | VIA: FIRSTBANK PR / ██████ A/C: LSJ LLC REF: ACCT NAME LSJ LLC 6300 RED HOO K QUARTERS B-3 ST THOMAS USVI 00802 |
| 6/22/07 | ██████████ | ($100,000.00) | 0 | FEDWIRE DEBIT | VIA: FIRSTBANK PR / ██████ A/C: LSJ LLC REF: 6300 RED HOOK QUARTERS B-3 ST THOMAS USVI 00802 ██████ |
| 6/21/07 | ██████████ | ($750,000.00) | 1153 | CHECK PAID | |
| | | ($50,000.00) | 0 | FEDWIRE DEBIT | VIA: WELLS FARGO NA / ██████ A/C: ZORRO DEVELOPMENT CORP |
| 6/20/07 | ██████████ | ($50,000.00) | 1156 | CHECK PAID | |
| 6/18/07 | ██████████ | ($158,400.39) | 1155 | CHECK PAID | |
| | | ($150,000.00) | 0 | FEDWIRE DEBIT | VIA: FIRSTBANK PR / ██████ A/C: LSJ LLC ██████ |
| | ██████████ | ($54,232.32) | 1496 | CHECK PAID | |

JPM-SDNYLIT-00269655

| Date | | Amount | | Type | Description |
|---|---|---|---|---|---|
| 6/13/07 | ▮▮▮ | $1,000,000.00 | 0 | FEDWIRE CREDIT | VIA: MELLON BANK N.A.-DUE FROM BK M /▮▮▮ B/O: FINANCIAL TRUST COMPANY INC ST THOMAS VI 00802-1348 REF: CHASE NYC/CTR/BNF=JEFFREY E EP STEIN NEW YORK NY 10022-/▮▮ |
| | | ($150,000.00) | 0 | FEDWIRE DEBIT | VIA: COMM BK MARLTON /▮▮▮ A/C: DARREN K INDYKE |
| | | ($50,000.00) | 0 | BOOK TRANSFER | A/C: JP MOLYNEUX STUDIO LTD NEW YORK NY 10021- ORG: /▮▮▮ JEFFREY E EPSTEIN REF: ACCT NAME JP MOLYNEUX STUDIO L TD CORPORATE ACCOUNT REF: PROPOSAL |
| | | ($100,000.00) | 0 | CHIPS DEBIT | VIA: HSBC BANK USA /▮▮ A/C: GERALD B LEFCOURT PC REF: IOLA ACCOUNT ▮▮ |
| 6/12/07 | ▮▮▮ | ($100,000.00) | 0 | FEDWIRE DEBIT | VIA: WELLS FARGO NA /▮▮ A/C: ZORRO DEVELOPMENT CORP ▮▮ |
| | | ($60,000.00) | 0 | FEDWIRE DEBIT | VIA: FIRSTBANK PR /▮▮▮ A/C: LAFAYETTE CONTRACTORS LLC |
| 6/8/07 | ▮▮▮ | ($100,000.00) | 0 | FEDWIRE DEBIT | VIA: FIRSTBANK PR /▮▮▮ A/C: LSJ LLC |
| | | ($50,000.00) | 0 | BOOK TRANSFER | A/C: ▮▮▮ NEW YORK NY 10021- ORG: /▮▮▮ JEFFREY E EPSTEIN |
| | ▮▮▮ | ($68,050.96) | 1485 | CHECK PAID | |
| 6/6/07 | ▮▮▮ | $1,000,000.00 | 0 | FEDWIRE CREDIT | VIA: MELLON BANK N.A.-DUE FROM BK M /▮▮▮ B/O: FINANCIAL TRUST COMPANY INC ST THOMAS VI 00802-1348 REF: CHASE NYC/CTR/BNF=JEFFREY E EP STEIN NEW YORK NY 10022-/▮▮ |
| | | ($50,000.00) | 0 | FEDWIRE DEBIT | VIA: CITIBANK FSB CHGO /▮▮ A/C: KIRKLAND AND ELLIS LLP REF: REF: J EPSTEIN ▮▮ |
| | | ($50,000.00) | 0 | FEDWIRE DEBIT | VIA: GREAT FLORIDA BANK /▮▮▮ A/C: LEWIS TEIN PL ▮▮ |
| | | ($99,512.50) | 0 | CHIPS DEBIT | VIA: BANK OF AMERICA N.A. /▮ A/C: BANK OF AMERICA N.A. MA BOSTON MA 02106 BEN: ALAN M DERSHOWITZ |
| 6/4/07 | ▮▮▮ | ($250,000.00) | 1152 | CHECK PAID | |
| | | ($125,000.00) | 0 | FEDWIRE DEBIT | VIA: FIRSTBANK PR /▮▮▮ A/C: LSJ LLC REF: 6300 RED HOOK QUARTERS B3 ST T HOMASUSVI 00802 |
| 6/1/07 | ▮▮▮ | $1,000,000.00 | 0 | FEDWIRE CREDIT | VIA: MELLON BANK N.A.-DUE FROM BK M /▮▮▮ B/O: FINANCIAL TRUST COMPANY INC ST THOMAS VI 00802-1348 REF: CHASE NYC/CTR/BNF=JEFFREY E EP STEIN NEW YORK NY 10022-/▮▮ |
| | | ($100,000.00) | 0 | FEDWIRE DEBIT | VIA: FIRSTBANK PR /▮▮▮ A/C: LSJ LLC REF: ACCT NAME LSJ LLC 6300 RED HOO K QUARTERS B-3 ST THOMAS USVI 00802 ▮▮ |

JPM-SDNYLIT-00269655

| Date | | Amount | Count | Type | Details |
|---|---|---|---|---|---|
| | | ($50,000.00) | 0 | FEDWIRE DEBIT | VIA: WELLS FARGO NA / ███ A/C: ZORRO DEVELOPMENT CORPORATION ███ |
| 5/31/07 | ████ | ($58,000.00) | 1463 | CHECK PAID | |
| 5/29/07 | ████ | ($12,976,977.85) | 0 | FEDWIRE DEBIT | VIA: WACHOVIA BK NA SC / ███ A/C: ISLAND GLOBAL YACHTING LTD REF: REF: PURCHASE OF INTEREST IN A MERICAN YACHT HARBOR ███ |
| 5/25/07 | ████ | ($100,000.00) | 0 | FEDWIRE DEBIT | VIA: FIRSTBANK PR / ███ A/C: LSJ LLC REF: /ACC/1518 PONCE DELEON AVENUE PO 9146 SAN JUAN 00908 ███ |
| | | ($50,000.00) | 0 | BOOK TRANSFER | A/C: JP MOLYNEUX STUDIO LTD NEW YORK NY 10021- ORG: / ███ JEFFREY E EPSTEIN REF: ACCT NAME JP MOLYNEUX STUDIO L TD CORPORATE ACCOUNT REF: PROPOSAL |
| | | ($100,000.00) | 0 | CHIPS DEBIT | VIA: HSBC BANK USA / ███ A/C: GERALD B LEFCOURT PC IOLA ACCO REF: ACCT NME:GERALD B LEFCOURT PC- IOLA ACCOUNT ███ |
| | | ($77,329.15) | 0 | CHIPS DEBIT | VIA: BANK OF AMERICA N.A. / ███ A/C: MAGUIRE GROUP INC REF: REF: JOB NO'S 18321,18322,1832 8 ███ |
| 5/24/07 | ████ | ($50,000.00) | 0 | FEDWIRE DEBIT | VIA: WACHOVIA BK NA VA / ███ A/C: IRELAND MARINE TRANSPORTATION REF: ACCT NAME:IRELAND MARINE TRANS PORTATION ███ |
| 5/23/07 | ████ | $102,000.00 | 0 | FEDWIRE CREDIT | VIA: WELLS FARGO NA / ███ B/O: PROTECTOR USA INC ALAMEDA CA 94501-7514 REF: CHASE NYC/CTR/BNF=JEFFREY E EP STEIN NEW YORK NY 10022-/ ███ |
| 5/22/07 | ████ | $1,000,000.00 | 0 | CHIPS CREDIT | VIA: CITIBANK / ███ B/O: FINANCIAL TRUST COMPANY INC ST THOMAS VI008021348 REF: NBNF=JEFFREY E EPSTEIN NEW YOR K NY 10022-/ ███ ORG=/ |
| | | ($552,841.14) | 0 | FEDWIRE DEBIT | VIA: FIRSTBANK PR / ███ A/C: HODGE AND FRANCOIS TRUSTEE ACC ███ |
| | | ($286,607.07) | 0 | FEDWIRE DEBIT | VIA: MELLON UNITED NTL / ███ A/C: WORTH BUILDERS OF PALM BEACH REF: ACCT NAME WORTH BUILDERS OF PA LM BEACH INC REF: INVIOCE 270433/AC C/ATTN ███ |
| 5/21/07 | ████ | $1,000,000.00 | 0 | FEDWIRE CREDIT | VIA: MELLON BANK N.A.-DUE FROM BK M / ███ B/O: FINANCIAL TRUST COMPANY INC ST THOMAS VI 00802-1348 REF: CHASE NYC/CTR/BNF=JEFFREY E EP STEIN NEW YORK NY 10022-/ ███ |
| | | ($150,000.00) | 0 | BOOK TRANSFER DEBIT | A/C: NES, LLC NEW YORK NY 10022- |
| | | ($50,000.00) | 0 | FEDWIRE DEBIT | VIA: WELLS FARGO NA / ███ A/C: ZORRO DEVELOPMENT CORPORATION ███ |

   JPM-SDNYLIT-00269655

Sheet1

| Date | | Amount | Check # | Type | Details |
|---|---|---|---|---|---|
| 5/18/07 | ▮▮▮▮▮ | ($148,756.58) | 1451 | CHECK PAID | |
| | | ($75,742.80) | 1452 | CHECK PAID | |
| 5/17/07 | ▮▮▮▮▮ | ($100,000.00) | 0 | FEDWIRE DEBIT | VIA: FIRSTBANK PR / ▮▮▮ A/C: LSJ LLC REF: 6300 RED HOOK QUARTERS, B-3 ST . THOMAS, USVI 00802/ACC/1518 PONCE DELEON AVENUE PO 9146 SAN JUAN 009 |
| 5/9/07 | ▮▮▮▮▮ | $1,000,000.00 | 0 | FEDWIRE CREDIT | VIA: MELLON BANK N.A.-DUE FROM BK M / ▮▮▮ B/O: FINANCIAL TRUST COMPANY INC ST THOMAS VI 00802-1348 REF: CHASE NYC/CTR/BNF=JEFFREY E EP STEIN NEW YORK NY 10022-/▮▮▮▮ |
| | | ($175,000.00) | 0 | FEDWIRE DEBIT | VIA: SOVEREIGN BK NE / ▮▮▮ A/C: MARTIN G WEINBERG PC IOLTA ▮▮▮▮ |
| | | ($150,000.00) | 0 | FEDWIRE DEBIT | VIA: FIRSTBANK PR / ▮▮▮ A/C: LSJ LLC REF: 6300 RED HOOK QUARTERS B-3 ST THOMAS USVI 00802 |
| | | ($75,000.00) | 0 | FEDWIRE DEBIT | VIA: WACHOVIA BK NA FL / ▮▮▮ A/C: BLACK SREBNICK KORNAPAN AND REF: ACCOUNT NAME: BLACK SREBNICK K ORNAPAN AND STUMPF PA ▮▮▮ |
| | | ($75,000.00) | 0 | FEDWIRE DEBIT | VIA: SOVEREIGN BK NE / ▮▮▮ A/C: MARTIN G WEINBERG PC IOLTA ▮▮▮▮ |
| | | ($75,000.00) | 0 | CHIPS DEBIT | VIA: BANK OF AMERICA N.A. / ▮▮▮ A/C: BANK OF AMERICA N.A. MA BOSTON MA 02106 BEN: ALAN M. DERSHOWITZ ▮▮▮ |
| | | ($75,000.00) | 0 | CHIPS DEBIT | VIA: HSBC BANK USA / ▮▮▮ A/C: GERALD B. LEFCOURT PC REF: ACCT NAME: GERALD B. LEFCOURT PC IOLA ACCOUNT ▮▮▮ |
| 5/8/07 | ▮▮▮▮▮ | ($50,000.00) | 0 | FEDWIRE DEBIT | VIA: WELLS FARGO NA / ▮▮▮ A/C: ZORRO DEVELOPMENT CORPORATION ▮▮▮ |
| 5/7/07 | ▮▮▮▮▮ | ($100,000.00) | 0 | FEDWIRE DEBIT | VIA: FIRSTBANK PR /221571473 A/C: LSJ LLC REF: ACCT NAME LSJ LLC 6300 RED HOO K QUARTERS B-3 ST THOMAS USVI 00802 IMAD: 0507B1QGC04C004767 |
| | ▮▮▮▮▮ | ($69,888.47) | 1403 | CHECK PAID | |
| 5/3/07 | ▮▮▮▮▮ | ($50,000.00) | 0 | FEDWIRE DEBIT | VIA: HSBC USA / ▮▮▮ A/C: GERALD B LEFCOURT PC-IOLA ACCT |
| | | ($50,000.00) | 0 | FEDWIRE DEBIT | VIA: GREAT FLORIDA BANK / ▮▮▮ A/C: LEWIS TEIN PL ▮▮▮ |
| 5/1/07 | ▮▮▮▮▮ | ($150,000.00) | 0 | FEDWIRE DEBIT | VIA: FIRSTBANK PR / ▮▮▮ A/C: LSJ, LLC REF: 6300 RED HOOK QUARTERS, B-3 ST . THOMAS, USVI 00802 ▮▮▮ |
| 4/26/07 | ▮▮▮▮▮ | ($160,000.00) | 1148 | CHECK PAID | |
| | | ($100,000.00) | 0 | FEDWIRE DEBIT | VIA: WELLS FARGO NA / ▮▮▮ A/C: ZORRO DEVELOPMENT CORPORATION ▮▮▮ |
| 4/25/07 | ▮▮▮▮▮ | ($100,000.00) | 0 | FEDWIRE DEBIT | VIA: FIRSTBANK PR / ▮▮▮ A/C: LSJ LLC REF: /ACC/1518 PONCE DELEON AVENUE PO 9146 SAN JUAN 00908 |
| 4/24/07 | ▮▮▮▮▮ | ($220,271.26) | 1371 | CHECK PAID | |

JPM-SDNYLIT-00269655

Sheet1

| Date | | Amount | | Type | |
|---|---|---|---|---|---|
| 4/20/07 | ▮▮▮▮ | ($750,000.00) | 1147 | CHECK PAID | |
| | | ($75,000.00) | 0 | FEDWIRE DEBIT | VIA: SOVEREIGN BK NE / ▮▮▮▮ A/C: MARTIN G WEINBERG PC IOLTA ▮▮▮▮ |
| | ▮▮▮▮ | ($71,267.47) | 1363 | CHECK PAID | |
| 4/18/07 | ▮▮▮▮ | ($329,585.06) | 0 | FEDWIRE DEBIT | VIA: MELLON UNITED NTL / A/C: WORTH BUILDERS OF PALM BEACH I REF: ACCT NAME: WORTH BUILDERS OF P ALM BEACH INC INVOICE NO. 270325/AC C/ATTN: ▮▮▮▮ |
| | | ($50,000.00) | 0 | FEDWIRE DEBIT | VIA: HSBC USA / ▮▮▮▮ A/C: GERALD B LEFCOURT PC-IOLA ACCT |
| 4/17/07 | ▮▮▮▮ | ($100,000.00) | 0 | FEDWIRE DEBIT | VIA: FIRSTBANK PR / ▮▮▮▮ A/C: LSJ LLC REF: ACCT NAME LSJ LLC 6300 RED HOO K QUARTERS B-3 ST THOMAS USVI 00802 ▮▮▮▮ |
| | | ($88,088.12) | 0 | CHIPS DEBIT | VIA: BANK OF AMERICA N.A. / ▮▮▮▮ A/C: MAGUIRE GROUP INC. |
| 4/16/07 | ▮▮▮▮ | ($100,000.00) | 0 | BOOK TRANSFER DEBIT | A/C: JEFFREY E EPSTEIN NEW YORK NY 10022- |
| | | ($50,000.00) | 0 | BOOK TRANSFER | A/C: STRANG HAYES HOLDING CORP DBA NY, NY 10022 ORG: / ▮▮▮▮ JEFFREY E EPSTEIN |
| | ▮▮▮▮ | $100,000.00 | 0 | BOOK TRANSFER CREDIT | B/O: JEFFREY E EPSTEIN NEW YORK NY 10022- |
| 4/13/07 | ▮▮▮▮ | ($50,000.00) | 0 | FEDWIRE DEBIT | VIA: WACHOVIA BK NA FL / ▮▮▮▮ A/C: BLACK SREBNICK KORNAPAN AND REF: ACCT NAME BLACK SREBNICK KORNA PAN AND STUMPF PA ▮▮▮▮ |
| | | ($50,000.00) | 0 | FEDWIRE DEBIT | VIA: WELLS FARGO NA / ▮▮▮▮ A/C: ZORRO DEVELOPMENT CORPORATION ▮▮▮▮ |
| 4/11/07 | ▮▮▮▮ | ($150,000.00) | 0 | FEDWIRE DEBIT | VIA: FIRSTBANK PR / ▮▮▮▮ A/C: LSJ LLC REF: ACCT NAME LSJ LLC 6300 RED HOO K QUARTERS B-3 ST THOMAS USVI 00802 ▮▮▮▮ |
| | | ($50,000.00) | 0 | FEDWIRE DEBIT | VIA: WELLS FARGO NA / ▮▮▮▮ A/C: ZORRO DEVELOPMENT CORPORATION ▮▮▮▮ |
| 4/5/07 | ▮▮▮▮ | ($50,000.00) | 0 | FEDWIRE DEBIT | VIA: WACHOVIA BK NA FL / ▮▮▮▮ A/C: BLACK, SREBNICK, KORNAPAN AND REF: ACCT NAME: BLACK, SREBNICK, KO RNAPAN AND STUMPF PA ▮▮▮▮ |
| | | ($50,000.00) | 0 | CHIPS DEBIT | VIA: HSBC BANK USA ▮▮▮▮ A/C: GERALD B LEFCOURT PC IOLA ACCT ▮▮▮▮ |
| 4/3/07 | ▮▮▮▮ | ($137,458.00) | 0 | FEDWIRE DEBIT | VIA: BK AMER NYC / ▮▮▮▮ A/C: BANK OF AMERICA N.A. MA BOSTON MA 02106 BEN: ALAN M DERSHOWITZ ▮▮▮▮ |
| | | ($50,000.00) | 0 | FEDWIRE DEBIT | VIA: GREAT FLORIDA BANK / ▮▮▮▮ A/C: LEWIS TEIN PL ▮▮▮▮ |
| 3/26/07 | ▮▮▮▮ | ($171,911.78) | 1146 | CHECK PAID | |

Sheet1

| Date | | Amount | Num | Type | Description |
|---|---|---|---|---|---|
| | | ($54,180.69) | 0 | FEDWIRE DEBIT | VIA: MELLON UNITED NTL / ███████ A/C: WORTH BUILDERS OF PALM BEACH I REF: ACCT NAME: WORTH BUILDERS OF P ALM BEACH INC REF: INVOICE NO. 2702 36/ACC/ATTN: |
| 3/22/07 | ████████ | ($150,000.00) | 0 | FEDWIRE DEBIT | VIA: FIRSTBANK PR / ██████ A/C: LSJ LLC REF: /ACC/1518 PONCE DELEON AVENUE PO 9146 SAN JUAN 00908 ███████████ |
| | | ($50,000.00) | 0 | BOOK TRANSFER | A/C: STRANG HAYES HOLDING CORP DBA NY, NY 10022 ORG: / ███████ JEFFREY E EPSTEIN REF: /BNF/ INVESTIGATIV E MANAGEMENT GROUP |
| 3/19/07 | ████████ | ($53,064.58) | 1286 | CHECK PAID | |
| 3/13/07 | ████████ | ($200,000.00) | 0 | FEDWIRE DEBIT | VIA: FIRSTBANK PR / ██████ A/C: LAFAYETTE CONTRACTORS LLC |
| | | ($100,000.00) | 0 | FEDWIRE DEBIT | VIA: WELLS FARGO NA / ███████ A/C: ZORRO DEVELOPMENT CORPORATION ██████ |
| | | ($53,000.00) | 0 | FEDWIRE DEBIT | VIA: GREAT FLORIDA BANK / ██████ A/C: LEWIS TEIN PL ██████ |
| | | ($108,000.00) | 0 | BOOK TRANSFER | A/C: THE 2001 JEFFREY&EPSTEIN INSUR NEW YORK, NY 10022 ORG: / ██████ JEFFREY E EPSTEIN REF: ACCOUNT NAME: THE 2001 JEFFREY E EPSTEIN INSURANCE TRUST |
| 3/9/07 | ████████ | ($54,254.47) | 1249 | CHECK PAID | |
| 3/8/07 | ████████ | ($50,000.00) | 0 | FEDWIRE DEBIT | VIA: WACHOVIA BK NA FL / ██████ A/C: BLACK SREBNICK KORNAPAN STUMPF REF: ACCT NAME:BLACK SREBNICK KORNA PAN STUMPF PA |
| 3/5/07 | ████████ | ($100,000.00) | 0 | FEDWIRE DEBIT | VIA: FIRSTBANK PR / ██████ A/C: LSJ LLC REF: /ACC/1518 PONCE DELEON AVENUE PO 9146 SAN JUAN 00908 |
| | | ($50,000.00) | 0 | FEDWIRE DEBIT | VIA: GREAT FLORIDA BANK / ██████ A/C: LEWIS TEIN,PL ██████ |
| | | ($80,000.00) | 0 | BOOK TRANSFER | A/C: JP MOLYNEUX STUDIO LTD NEW YORK NY 10021- ORG: ██████ JEFFREY E EPSTEIN REF: ACCT NAME JP MOLYNEUX STUDIO L TD CORPORATE ACCOUNT REF: PROPOSAL |
| | | ($50,000.00) | 0 | CHIPS DEBIT | VIA: HSBC BANK USA / ████ A/C: GERALD B LEFCOURT PC-IOLA ACCT |
| 2/27/07 | ████████ | $1,000,000.00 | 0 | FEDWIRE CREDIT | VIA: MELLON BANK N.A.-DUE FROM BK M / ██████ B/O: FINANCIAL TRUST COMPANY INC ST THOMAS VI 00802-1348 REF: CHASE NYC/CTR/BNF=JEFFREY E EP STEIN NEW YORK NY 10022-/ ██████ |

JPM-SDNYLIT-00269655

Sheet1

| Date | | Amount | Check # | Type | Description |
|---|---|---|---|---|---|
| | | ($100,000.00) | 0 | FEDWIRE DEBIT | VIA: FIRSTBANK PR / ▓▓▓▓ A/C: LSJ LLC REF: ACCT NAME LSJ LLC 6300 RED HOO K QUARTERS B-3 ST THOMAS USVI 00802 ▓▓ |
| 2/26/07 | ▓▓▓▓ | ($100,000.00) | 0 | FEDWIRE DEBIT | VIA: FIRSTBANK PR / ▓▓▓▓ A/C: LSJ LLC ▓▓▓▓ |
| | | ($100,000.00) | 0 | FEDWIRE DEBIT | VIA: FIRSTBANK PR / ▓▓▓▓ A/C: LSJ LLC ▓▓▓▓ |
| | | ($50,000.00) | 0 | FEDWIRE DEBIT | VIA: WELLS FARGO NA / A/C: ZORRO DEVELOPMENT CORPORATION ▓▓ |
| | ▓▓▓▓ | ($120,374.47) | 1223 | CHECK PAID | |
| 2/22/07 | ▓▓▓▓ | $1,000,000.00 | 0 | FEDWIRE CREDIT | VIA: MELLON BANK N.A.-DUE FROM BK M / ▓▓▓▓ B/O: FINANCIAL TRUST COMPANY INC ST THOMAS VI 00802-1348 REF: CHASE NYC/CTR/BNF=JEFFREY E EP STEIN NEW YORK NY 10022-/▓▓ |
| | | ($60,000.00) | 0 | FEDWIRE DEBIT | VIA: CITY NB OF FLA / ▓▓▓▓ A/C: FOWLER WHITE BURNETT PA REF: LAS-FILE NUMBER 71200 ▓▓ |
| 2/21/07 | ▓▓▓▓ | ($260,000.00) | 0 | FEDWIRE DEBIT | VIA: SIGNATURE BANK / ▓▓▓▓ A/C: ZONE DESIGN LLC ▓▓ |
| 2/20/07 | ▓▓▓▓ | ($50,000.00) | 0 | FEDWIRE DEBIT | VIA: WELLS FARGO NA / ▓▓ A/C: ZORRO DEVELOPMENT CORPORATION ▓▓ |
| | | ($169,960.00) | 0 | CHIPS DEBIT | VIA: BANK OF AMERICA N.A. / ▓▓ A/C: INTERNATIONAL JET INTERIORS REF: INVOICE 1841 PROJECT 06246 FIN AL PAYMENT ▓▓ |
| 2/16/07 | ▓▓▓▓ | ($100,000.00) | 0 | FEDWIRE DEBIT | VIA: FIRSTBANK PR / ▓▓▓▓ A/C: LAFAYETTE CONTRACTORS LLC ▓▓▓▓ |
| | | ($75,000.00) | 0 | FEDWIRE DEBIT | VIA: SOVEREIGN BK NE / ▓▓ A/C: MARTIN G WEINERG PC IOLTA ▓▓▓▓ |
| | | ($50,000.00) | 0 | FEDWIRE DEBIT | VIA: GREAT FLORIDA BANK / ▓▓▓▓ A/C: LEWIS TEIN PL ▓▓ |
| 2/14/07 | ▓▓▓▓ | $1,000,000.00 | 0 | CHIPS CREDIT | VIA: CITIBANK / ▓▓ B/O: JEFFREY EPSTEIN ST THOMAS VI008021348 REF: NBNF=JEFFREY E EPSTEIN NEW YOR K NY 10022-/▓▓▓▓ ORG=▓ |
| 2/12/07 | ▓▓▓▓ | ($59,498.13) | 0 | BOOK TRANSFER DEBIT | A/C: FX USD INCOMING/FED/CHIPS/DDA BOURNEMOUTH UNITED KINGDOM BH7 7-DB ORG: FX USD INCOMING/FED/CHIPS/DDA C/O CHASE MANHATTAN BK, CHASESIDE OGB: FX OPERATIONS NEW YORK NY |
| | | ($50,000.00) | 0 | FEDWIRE DEBIT | VIA: WELLS FARGO NA / ▓▓ A/C: ZORRO DEVELOPMENT CORPORATION ▓▓ |
| 2/9/07 | ▓▓▓▓ | ($100,000.00) | 0 | FEDWIRE DEBIT | VIA: FIRSTBANK PR / ▓▓▓▓ A/C: LSJ LLC REF: ACCT NAME LSJ LLC 6300 RED HOO K QUARTERS B-3 ST THOMAS USVI 00802 ▓▓ |

Sheet1

| Date | | Amount | Num | Type | Details |
|---|---|---|---|---|---|
| 2/8/07 | ▮▮▮▮ | ($162,160.67) | 0 | CHIPS DEBIT | VIA: BANK OF AMERICA N.A. / A/C: MAGUIRE GROUP INC ▮▮▮ |
| 2/7/07 | ▮▮▮▮ | ($75,000.00) | 0 | FEDWIRE DEBIT | VIA: FIRSTBANK PR /▮▮▮▮ A/C: LSJ, LLC REF: 6300 RED HOOK QUARTERS, B-3 S . THOMAS, USVI 00802/ACC/1518 PONCE DELEON AVENUE PO 9146 SAN JUAN 009 |
| | | ($78,292.50) | 0 | CHIPS DEBIT | VIA: BANK OF AMERICA N.A. /▮▮ A/C: BANK OF AMERICA N.A. MA BOSTON MA 02106 BEN: ALAN M DERSHOWITZ |
| 2/6/07 | ▮▮▮▮ | ($100,000.00) | 0 | CHIPS DEBIT | VIA: HSBC BANK USA /▮▮ A/C: GERALD B LEFCOURT PC REF: IOLA ACCOUNT ▮▮▮▮ |
| 2/1/07 | ▮▮▮▮ | ($100,000.00) | 1143 | CHECK PAID | |
| 1/31/07 | ▮▮▮▮ | ($135,000.00) | 0 | FEDWIRE DEBIT | VIA: WACHOVIA BK NA VA /▮ A/C: IRELAND MARINE TRANSPORTATION |
| | | ($100,000.00) | 0 | FEDWIRE DEBIT | VIA: WACHOVIA BK NA FL /▮▮ A/C: BLACK SREBNICK KORNAPAN AND REF: ACCOUNT NAME BLACK SREBNICK KO RNAPAN AND STUMPF PA TRUST ACCOUNT 2 |
| 1/29/07 | ▮▮▮▮ | $1,000,000.00 | 0 | FEDWIRE CREDIT | VIA: MELLON BANK N.A.-DUE FROM BK M /▮▮▮▮ B/O: JEFFREY EPSTEIN ST THOMAS VI 00802-1348 REF: CHASE NYC/CTR/BNF=JEFFREY E EP STEIN NEW YORK NY 10022-/▮ |
| | | ($250,000.00) | 0 | FEDWIRE DEBIT | VIA: SIGNATURE BANK /▮▮▮ A/C: ZONE DESIGN LLC ▮▮▮ |
| | | ($50,000.00) | 0 | FEDWIRE DEBIT | VIA: WELLS FARGO NA /▮▮▮ A/C: ZORRO DEVELOPMENT CORPORATION ▮▮▮ |
| | | ($50,000.00) | 0 | FEDWIRE DEBIT | VIA: FIRSTBANK PR /221571473 A/C: LSJ LLC REF: 6300 RED HOOK QUARTERS B-3 ST THOMAS USVI 00802/ACC/1518 PONCE DE LEON AVENUE PO 9146 SAN JUAN 00908 |
| | | ($80,000.00) | 0 | BOOK TRANSFER | A/C: JP MOLYNEUX STUDIO LTD NEW YORK NY 10021- ORG: /▮▮▮▮ JEFFREY E EPSTEIN REF: ACCT NAME:J.P. MOLYNEUX STUDIO  LTD CORPORATE ACCOUNT REF:PROPOSAL |
| 1/26/07 | ▮▮▮▮ | ($50,000.00) | 0 | FEDWIRE DEBIT | VIA: GREAT FLORIDA BANK /▮▮▮▮ A/C: LEWIS TEIN PL |
| 1/22/07 | ▮▮▮▮ | ($148,851.82) | 1141 | CHECK PAID | |
| | | $1,000,000.00 | 0 | FEDWIRE CREDIT | VIA: MELLON BANK N.A.-DUE FROM BK M /▮▮▮▮ B/O: JEFFREY EPSTEIN ST THOMAS VI 00802-1348 REF: CHASE NYC/CTR/BNF=JEFFREY E EP STEIN NEW YORK NY 10022-/▮ |
| | | ($150,000.00) | 0 | FEDWIRE DEBIT | VIA: FIRSTBANK PR /▮▮▮▮ A/C: LSJ, LLC REF: 6300 RED HOOK QUARTERS, B-3 ST . THOMAS, USVI 00802/ACC/1518 PONCE  DELEON AVENUE PO 9146 SAN JUAN 009 |
| 1/19/07 | ▮▮▮▮ | ($750,000.00) | 1140 | CHECK PAID | |

Sheet1

| | | Amount | Count | Type | Description |
|---|---|---|---|---|---|
| | | ($100,000.00) | 0 | FEDWIRE DEBIT | VIA: FIRSTBANK PR / █████ A/C: LSJ LLC REF: /ACC/1518 PONCE DELEON AVENUE PO 9146 SAN JUAN 00908 |
| | ████████ | ($72,654.84) | 1133 | CHECK PAID | |
| 1/17/07 | ████████ | ($150,000.00) | 0 | FEDWIRE DEBIT | VIA: HSBC USA / █████ A/C: GERALD B LEFCOURT PC-IOLA ACCT ████ |
| | | ($50,000.00) | 0 | FEDWIRE DEBIT | VIA: FIRSTBANK PR / █████ A/C: MARSHALL BELL CLIENT ESCROW REF: REFUNDABLE DEPOSIT ████ |
| 1/11/07 | ████████ | $1,000,000.00 | 0 | FEDWIRE CREDIT | VIA: MELLON BANK N.A.-DUE FROM BK M / ████████ B/O: JEFFREY EPSTEIN ST THOMAS VI 00802-1348 REF: CHASE NYC/CTR/BNF=JEFFREY E EP STEIN NEW YORK NY 10022-/ |
| 1/10/07 | ████████ | ($50,000.00) | 0 | DEPOSITED ITEM RETURNED | ████████ |
| | | ($100,000.00) | 0 | FEDWIRE DEBIT | VIA: WELLS FARGO NA / ████████ A/C: ZORRO DEVELOPMENT CORPORATION ████████ |
| | | ($100,000.00) | 0 | FEDWIRE DEBIT | VIA: FIRSTBANK PR / █████ A/C: LSJ, LLC REF: 6300 RED HOOK QUARTERS, B-3 ST . THOMAS, USVI 00802/ACC/1518 PONCE DELEON AVENUE PO 9146 SAN JUAN 009 |
| 1/5/07 | ████████ | $1,500,000.00 | 0 | CHIPS CREDIT | VIA: CITIBANK / █████ B/O: JEFFREY EPSTEIN ST THOMAS VI008021348 REF: NBNF=JEFFREY E EPSTEIN NEW YOR K NY 10022-/ ████████ ORG= |
| | | ($150,000.00) | 0 | FEDWIRE DEBIT | VIA: FIRSTBANK PR / █████ A/C: LSJ, LLC REF: 6300 RED HOOK QUARTERS, B-3 ST . THOMAS, USVI 00802/ACC/1518 PONCE DELEON AVENUE PO 9146 SAN JUAN 009 |
| 1/2/07 | ████████ | $50,000.00 | 0 | DEPOSIT | |
| | | ($50,000.00) | 0 | FEDWIRE DEBIT | VIA: GREAT FLORIDA BANK / ████████ A/C: LEWIS TEIN PL ████ |
| | | ($178,000.00) | 0 | CHIPS DEBIT | VIA: BANK OF AMERICA N.A. / ████ A/C: BANK OF AMERICA N.A. MA BOSTON MA 02106 BEN: ALAN M DERSHOWITZ ████████ |

Epstein Rel accts as of 101807

| Cust Create Date | Account Number | Account Type | Acct Status | US$ Market Value Balance | Cust Desc Code | Legal Structure | Booking Office | Country of Dom Name | SSN / TIN | Account Open Date |
|---|---|---|---|---|---|---|---|---|---|---|
| Ult Name:  EPSTEIN,JEFFREY E. | | | | | Ult #: ███████ | | cas id 1: ███████ | | | |
| ████████ | MAXWELL,GHISLAINE | | | USCG DDR approved 4/11/05, Jeffrey Epstein, a longstanding PB client, introduced us to Ghislaine Maxwell.  She is very close to Jeffrey Epstein and has authority over his personal checking account with us. She is a NY socialite and daughter of the late Robert Maxwell. | | | | | | |
| 3/7/03 | ████████ | DDA | OPE | $80,008.76 | PC | INDIVIDUAL | NEW YORK | U.S.A. (DEF) | ████ | 3/10/03 |
| ████████ | NES, LLC | | | Jeffrey E Epstein - sole member entity, Ghislaine Maxwell POA, Address is C/O NEW YORK STRATEGY GROUP, 457 MADISON AVENUE, 4TH FLOOR | | | | | | |
| 4/9/03 | ████████ | DDA | OPE | $70,571.01 | BD | BUSINESS ACCOUNT/GENER | NEW YORK | UNITED STATES | ████ | 4/9/03 |
| ████████ | NEW YORK STRATEGY GROUP, LLC | | | USCG DDR approved 4/16/03,  New York Strategy Group is the money management firm run by Jeffrey Epstein | | | | | | |
| 4/11/03 | ████████ | DDA | OPE | $92,290.87 | BD | BUSINESS ACCOUNT/GENER | NEW YORK | UNITED STATES | | 4/14/03 |
| | ████████ | MMIA | OPE | $31,341.00 | BD | BUSINESS ACCOUNT/GENER | NEW YORK | UNITED STATES | ████ | 4/14/03 |
| ████████ | THE C O U Q FOUNDATION INC | | | USCG DDR approved 1/29/04, The account will facilitate an investment in CaliberOne, a new hedge fund offering from the private investments team. The Foundation is incorporated in Delaware, but its mailing address is NYC c/o Jeffrey Epstein's office. The investment was ultimately not executed through The C.O.U.Q. Foundation, but we have the account open for future investment opportunities.<br><br>The Grantor will be Leslie Wexner as Grantor of Wexner Children's Trust, and the Corp. officers: Jeffrey Epstein (Pres.), Darren Indyke (VP) and Ghislaine Maxwell (Sec'y) | | | | | | |
| 12/23/03 | ████████ | DDA | OPE | $20,098.44 | BN | BUSINESS ACCOUNT/GENER | NEW YORK | U.S.A. (DEF) | | 4/7/98 |
| ████████ | ████████ | | | USCG DDR approved 2/09/04, Model - Jeffrey Epstein often provides support to emerging models. In this case, ██████████ has arrived from the Slovak Republic | | | | | | |

JPM-SDNYLIT-00269656

Epstein Rel accts as of 101807

| Date | Name | Acct | Status | Amount | Code | Type | City | Country | | Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/9/04 | ▮▮▮▮▮▮ | SAVINGS | OPE | $16,974.19 | PC | INDIVIDUAL | NEW YORK | U.S.A. (DEF) | ▮▮▮▮ | 2/19/04 |
| | ▮▮▮▮▮▮ | DDA | OPE | $4,986.09 | PC | INDIVIDUAL | NEW YORK | U.S.A. (DEF) | ▮▮▮▮ | 2/19/04 |
| | | | | | | | | | | |
| ▮▮▮▮ | FORUMS LLC | | USCG DDR approved 11/01/05, BVI entity - Jeffrey Epstein-- Ghislaine Maxwell(Secretary), Darren Indyke(Counsel), Jeffrey Epstein commonly sets up LLCs for various business enterprises. Forums LLC was recently formed and is managed by his companion, Ghislaine Maxwell. | | | | | | | |
| 12/2/04 | ▮▮▮▮▮▮ | DDA | OPE | $2,646.39 | BF | BUSINESS ACCOUNT/GENERAL | NEW YORK | VIRGIN ISLANDS (U.S.) | ▮▮▮▮ | 12/7/04 |
| | | | | | | | | | | |
| ▮▮▮▮ | LYN & JOJO LLC | | USCG DDR approved 8/22/06, C/O New York Strategy Group LLC, Darren Indyke is an attorney at New York Strategy Group LLC. The Lyn & Jojo LLC entity was set-up to hold his residence and pay operating expenses for the home. | | | | | | | |
| 4/28/06 | ▮▮▮▮▮▮ | DDA | OPE | $22,735.38 | BD | BUSINESS ACCOUNT/GENER | NEW YORK | UNITED STATES | ▮▮▮▮ | 4/28/06 |
| | | | | | | | | | | |
| ▮▮▮▮ | RANCH LAKE III INC | | USCG DDR approved 10/08/06 as High Risk DDR, currently undergoing update, Jeffrey Epstein is a longstanding client.  He has established this C corp. to hold property in Colorado and fund real estate taxes | | | | | | | |
| 8/2/06 | ▮▮▮▮▮▮ | DDA | OPE | $765.51 | BD | BUSINESS ACCOUNT/GENER | NEW YORK | UNITED STATES | ▮▮▮▮ | 8/8/06 |
| | | | | | | | | | | |
| ▮▮▮▮ | RANCH LAKE II INC | | USCG DDR approved 10/08/06 as High Risk DDR, currently undergoing update, Jeffrey Epstein is a longstanding client.  He has established these C corps. to hold property in Colorado and to pay staff and maintenance cost | | | | | | | |
| 8/2/06 | ▮▮▮▮▮▮ | DDA | OPE | $53,637.19 | BD | BUSINESS ACCOUNT/GENER | NEW YORK | UNITED STATES | ▮▮▮▮ | 8/8/06 |
| | | | | | | | | | | |
| ▮▮▮▮ | AIR GHISLAINE INC | | ICG DDR approved 11/28/06, Ghislaine Maxwell - To manage operational expenses related to personal aircraft. | | | | | | | |
| 10/23/06 | ▮▮▮▮▮▮ | DDA | OPE | $192,257.11 | BD | BUSINESS ACCOUNT/GENER | NEW YORK | UNITED STATES | ▮▮▮▮ | 10/27/06 |
| | | | | | | | | | | |
| ▮▮▮▮ | 116 EAST 65TH ST LLC | | ICG DDR approved 11/28/06, Ghislaine Maxwell - This account pays her real estate taxes and other expenses related to her NY residence of the same address as the account title | | | | | | | |

Epstein Rel accts as of 101807

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/23/06 | ███ | DDA | OPE | $20,336.24 | BD | BUSINESS ACCOUNT/GENER | NEW YORK | UNITED STATES | ███ | 10/27/06 |
| | | | | | | | | | | |
| ███ | HYPERION AIR INC | | ICG DDR approved 11/22/06, Jeffrey Epstein - Managing payments for operational expenses of personal aircraft | | | | | | | |
| 10/23/06 | ███ | DDA | OPE | $23,204.07 | BD | BUSINESS ACCOUNT/GENER | NEW YORK | UNITED STATES | ███ | 11/6/06 |
| | | | | | | | | | | |
| ███ | JEGE INC | | ICG DDR approved 11/22/06, Jeffrey Epstein - Operational management of one of his business entities that result from his financial advisory business | | | | | | | |
| 10/23/06 | ███ | DDA | OPE | $33,479.50 | BD | BUSINESS ACCOUNT/GENER | NEW YORK | UNITED STATES | ███ | 10/27/06 |
| | | | | | | | | | | |
| ███ | THE JAMES E CAYNE TRUST NO 5 UAD U/A/D 12/27/04, Jeffrey Epstein Trustee | | ICG DDR approved 2/05/07, James E Cayne - Chairman/CEO of Bear Stearns Co.  Also member of the Board of Executives for the New York Stock Exchangebusiness.  Annually, as of 2005 salary of $200K and a bonus of $12.7MM.  He has accumulated wealth through his holding of Bear Stearns stock worth $901MM | | | | | | | |
| 12/14/06 | ███ | DDA | OPE | $0.00 | BT | BUSINESS ACCOUNT/GENER | NEW YORK | UNITED STATES | | 12/14/06 |
| | | | | | | | | | | |
| ███ | PLAN D INC | | ICG DDR approved 10/05/07, Jeffrey Epstein - Operational management of one of his business entities that result from his financial advisory business. | | | | | | | |
| 4/24/07 | ███ | DDA | OPE | $8,536.45 | BD | BUSINESS ACCOUNT/GENER | NEW YORK | UNITED STATES | ███ | 5/2/07 |
| | | | | | | | | | | |
| ███ | I CORRECT COM LLC | | ICG DDR approved 10/05/07, Jeffrey Epstein - Operational management of one of his business entities that result from his financial advisory business. | | | | | | | |
| 5/3/07 | ███ | DDA | OPE | $236,145.00 | BD | PARTNERSHIP | NEW YORK | U.S.A. (DEF) | ███ | 8/22/07 |
| | | | | | | | | | | |
| ███ | J EPSTEIN FOUNDATION | | | | | | | | | |
| 1/2/92 | ███ | DDA | OPE | $49,170.80 | BD | BUSINESS ACCOUNT/GENER | NEW YORK | UNITED STATES | ███ | 12/31/91 |
| | | | | | | | | | | |

JPM-SDNYLIT-00269656

Epstein Rel accts as of 101807

| | COMMUNITY INTERESTS | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/27/92 | ▓▓▓ | DDA | DOR | $0.00 | BT | BUSINESS ACCOUNT/GENER | NEW YORK | UNITED STATES | ▓▓▓ | 1/15/92 |
| 1/27/92 | ▓▓▓ | ASSET | OPE | $0.00 | BT | FIDUCIARY | JPMCB | UNITED STATES | ▓▓▓ | 8/27/97 |
| ▓▓▓ | TRUST 100 | | | | | | | | | |
| 3/31/93 | ▓▓▓ | DDA | DOR | $100.00 | BT | BUSINESS ACCOUNT/GENER | NEW YORK | UNITED STATES | ▓▓▓ | 3/31/93 |
| ▓▓▓ | ZORRO TRUST | | | | | | | | | |
| 4/16/93 | ▓▓▓ | DDA | OPE | $6,835.34 | BT | BUSINESS ACCOUNT/GENER | NEW YORK | UNITED STATES | ▓▓▓ | 4/16/93 |
| ▓▓▓ | PALM BEACH TRUST | | | | | | | | | |
| 8/4/95 | ▓▓▓ | DDA | DOR | $0.00 | BT | BUSINESS ACCOUNT/GENER | NEW YORK | UNITED STATES | ▓▓▓ | 8/4/95 |
| | ▓▓▓ | MMIA | DOR | $0.00 | BT | BUSINESS ACCOUNT/GENER | NEW YORK | UNITED STATES | ▓▓▓ | 8/10/95 |
| ▓▓▓ | INTERNATIONAL CHARITABLE INTEREST II | | USCG DDR approved 12/10/98, J. Epstein has has a trust relationship for several years and a variety of IA and Credit relationsips on behalf of Leslie Wexner | | | | | | | |
| 12/11/98 | ▓▓▓ | DDA | DOR | $0.00 | BT | BUSINESS ACCOUNT/GENER | NEW YORK | UNITED STATES | ▓▓▓ | 12/11/98 |
| ▓▓▓ | WEXNER CHILDRENS TRUST II | | USCG DDR approved 1/05/06, Leslie Wexner (grantor)/Jeffrey Epstein (trustee), Grantor is CEO of Limited Brands | | | | | | | |
| 1/12/99 | ▓▓▓ | ASSET | OPE | $451,922.67 | BT | FIDUCIARY | JPMCB | UNITED STATES | ▓▓▓ | 1/21/99 |

JPM-SDNYLIT-00269656

Epstein Rel accts as of 101807

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ████ | FINANCIAL TRUST COMPANY INC | | USCG DDR approved 5/21/03, We understand FTC to be his trading vehicle for his personal wealth. Financial Trust Company is Jeffrey's personal investment vehicle and is also the General Partner of Family Interest, LP (accounts are closed for this entity), for which Leslie Wexner's children's trust is an LP | | | | | | | |
| 8/13/99 | ██████████ | ASSET | OPE | $11,937,876.24 | BF | CORPORATION | JPMCB | UNITED STATES | ████ | 5/16/02 |
| 8/13/99 | ██████████ | ASSET | OPE | $3,000,004.58 | BF | CORPORATION | JPMCB | U.S.A. (DEF) | ████ | 8/20/99 |
| ████ | WEXNER,LESLIE | | Leslie Wexner is the CEO of the Limited Inc | | | | | | | |
| 5/4/90 | ██████████ | DDA | OPE | $1,691.76 | PC | INDIVIDUAL | NEW YORK | UNITED STATES | ████ | 3/9/00 |
| ████ | EPSTEIN,JEFFREY E. | | USCG DDR approved 5/28/03 | | | | | | | |
| 7/3/91 | ██████████ | DDA | OPE | $1,518,730.69 | PC | INDIVIDUAL | NEW YORK | UNITED STATES | ████ | 1/30/03 |
| | ██████████ | DDA | OPE | $130,125.31 | PC | INDIVIDUAL | NEW YORK | UNITED STATES | ████ | 10/18/06 |
| 7/3/91 | ██████████ | ASSET | OPE | $54,978.08 | PC | INDIVIDUAL | JPMCB | UNITED STATES | ████ | 12/9/99 |

JPM-SDNYLIT-00269656

# ABC News: The Blotter

### Warrants Were Prepared to Arrest Others in Millionaire Sex Scandal

July 28, 2006 12:24 PM

**Maddy Sauer Reports:**



Palm Beach police were planning to arrest two women in connection with their investigation into Jeffrey Epstein, the New York financier who has been charged with solicitation, though police say he also engaged in illegal sexual activity with minors.

According to police investigative documents obtained by ABC News, police prepared and submitted arrest warrant requests in May for ████, Epstein's assistant, standing on the right side of the picture, and ████, pictured in the middle, who police say was paid by Epstein to bring over young and underage girls to his house to massage Epstein.

████ was to be arrested as a principal in the first degree on four counts of unlawful sexual activity with certain minors and  as a principal in the first degree on one count of lewd and lascivious molestation. ████'s warrant was for lewd and lascivious acts on a victim under 16 years of age.

According to police documents, some of the girls who massaged Epstein claimed that his assistant, ████, would often prepare the massage table and arrange the oils before Epstein's massages. ████ would also allegedly call the girls when Epstein was in town to see if they wanted "work." One girl told police, "Work is the term used by ████ to provide the massage in underwear," according to police documents.

One girl also claimed that ████ had attempted to reach her after the girl had been interviewed by police to talk about the questioning, according to police documents.

████ did not return a call seeking comment.

████ was interviewed by police in October 2005, and police say she admitted she brought six girls, ages 14 to 16, to Epstein's house to massage him. ████ was paid $200 each time she brought a girl over, according to her statement to police.

Police say ████ told them she wished to assist in their investigation in hopes of receiving a lesser charge. Police say that as ████ was being driven home from questioning, she remarked, "I'm like a Heidi Fliess."

Another woman involved in the scandal was Epstein's girlfriend ████, standing to the left in the above picture. Though the documents do not mention that any charges were being sought against ████, one girl, who began massaging Epstein when she was 16-years-old, told police that she was paid by Epstein to have sex with ████ as he watched. The girl also told police that "Epstein bragged he brought her [████] into the United States to be his Yugoslavian sex slave," according to the documents.

Attempts to contact ████ and ████ have not been successful.

The warrants for ████ and ████ were submitted to the state attorney's office on May 4. A week later, no arrests had taken place. One police detective noted in the documents that he asked the assistant state attorney to take action.

Confidential                    JPM-SDNYLIT-00269657

"I asked that she either issue the warrants or direct file, as so much time has elapsed since the original request to the Grand Jury," he noted. "I explained that the Palm Beach Police Department had concluded the case in December of 2005 and has been waiting for the case to go forward."

About six weeks later, after the state attorney's office had conducted their own additional investigation into the matter, State Attorney Barry Krischer decided to send the case to the grand jury.

Earlier this week the grand jury indicted Epstein for solicitation of a prostitute. No charges were brought against ████ or ██████. The case is now closed as far as the state attorney's office is concerned. The police, meanwhile, have tuned the matter over to the FBI.

**<u>Click here to read ABC News' full coverage on the Millionaire Sex Scandal.</u>**

Confidential     JPM-SDNYLIT-00269658




News
**I WAS TEEN PREY OF PERVERT TYCOON – SUES OVER 'UNNATURAL SEX ACTS'**
DAREH GREGORIAN and MATTHEW NESTEL
776 words
18 October 2007
New York Post
7
English
(c) 2007 N.Y.P. Holdings, Inc. All rights reserved.

The billionaire investor who has agreed to plead guilty for soliciting underage prostitutes at his Florida estate is being sued on charges of repeatedly sexually abusing a teenaged girl in his Upper East Side mansion.

"You have a tight butt like a baby," **Jeffrey Epstein** allegedly cooed to the teenaged ███████.

In papers filed in Manhattan Supreme Court, ██████ said she was only 16 when she was introduced to - and seduced by - Epstein, 54.

The suit was filed by ██████'s 57-year-old lawyer and boyfriend, William Unroch.

██████, now 23, said she was introduced to Epstein in 2000 by an acquaintance in her 40s who told her she had a "super wealthy" friend who could help her "develop a modeling career," the suit says.

██████ went to meet Epstein at his grand 51,000-square-foot mansion on East 71st Street, where he greeted her in his bathrobe, the suit says. He gave her a tour of his home, showing her his statue of a dog with a sculpture of dog feces next to it, and then allegedly lured her into his "massage room."

Epstein allegedly told her he was the money manager for Victoria's Secret and could get her into the lingerie chain's famed catalog if she was "nice to him."

"I am 16 years old and just want to model," the suit quotes her as saying. Epstein took off his robe and started pushing her head toward his groin, saying, "You know what to do. If you want me to help you then you have to help me," according to the suit.

When he was finished, he allegedly told her to come back sometime "with her 14-, 15- and 16-year-old girlfriends." "I love girls your age," the suit quotes him as saying.

The suit says Epstein kept calling the teen, who suffered from mental problems, promising to help her with her career, and she kept going over to see him and engaging in "bizarre and unnatural sex acts."

"I love how young you are. You have a tight butt like a baby," he's quoted as saying.

He also told her that "I would love for you to come with me to Thailand to pick up other girls your age" - and even "took preliminary steps" to take her there, the suit claims.

It's unclear when the relationship ended, but it left ██████ with "severe and serious injuries to various and diverse parts of her person" and "physical and emotional injuries," according to the suit. It suit seeks unspecified money damages.

Epstein's lawyer, Gerald Lefcourt, said ██████ "admitted in her papers that she's insane, but she can read the word 'rich' in the newspapers." He said the statute of limitations on her allegations had expired and predicted the suit would be thrown out of court.

██████ and Unroch have been involved in litigation before. Unroch sued a neighbor who accused him of having a relationship last year with an underage girl - ██████. A judge found the neighbor's statement was libelous because ██████ was not underage when she started seeing Unroch.

Unroch declined to say why ██████ had waited until now to take action, and did not want to get into why she had never pressed criminal charges. He said the lawsuit is "about righting a wrong."

Confidential                                                                                                JPM-SDNYLIT-00269659

Epstein, who owns a ranch in New Mexico and a 100-acre island in the U.S. Virgin Islands, has palled around with the likes of Bill Clinton, Prince Andrew and Daily News owner Mort Zuckerman. He has agreed to plead guilty to soliciting prostitution in Florida.

Prosecutors there said some of the prostitutes were underage, but Epstein maintains he thought they were 18 or older.

One girl was described in court documents as just 14 when Epstein allegedly used a "purple vibrator" on her during a 2005 massage in which she partially stripped.

The documents said other girls who gave Epstein massages were said to be 16 or 17.

Cops have said Epstein's assistant, ███████, helped arrange the massages.

In return for the plea, Epstein is expected to receive an 18-month prison term, as well as some time under house arrest in his Palm Beach mansion.

████'s legal action is the first in an expected slew of lawsuits against Epstein. The Post reported that he could face suits from up to 40 women.

TRYST SLAP: ████████████, with lawyer beau William Unroch, 57, is suing hooker fan **Jeffrey Epstein** (above), 54. [Robert Kalfus; Patrick McMullan]

Document NYPO000020071018e3ai00023

© 2007 Factiva, Inc. All rights reserved.

Confidential　　　　　　　　　　　　　　　　　　　　　　　　JPM-SDNYLIT-00269660