| | | | |
|---|---|---|---|
| **Engine Model Name** | GTSIO-520-C | **Engine Type** | Turbo-prop |
| **Engine Horsepower/Thrust** | 0 | **Fuel Consumed** | 0.00 |

------- Reserved Aircraft 1 -------

| | | | |
|---|---|---|---|
| **Registrant** | AIR GHISLAINE INC | **Street 1** | 103 FOULK RD #202 |
| **Street 2** | | **City** | WILMINGTON |
| **State** | DE | **Zip Code** | 19803 |
| **Reserved Date** | 2008-12-30 | **Reservation Type** | No fee, notice for expiration sent |
| **Experation Notice Date** | 2009-10-30 | **Changed N Number** | |

------- Reserved Aircraft 2 -------

| | | | |
|---|---|---|---|
| **Registrant** | AIRCRAFT SERVICES GROUP | **Street 1** | C/O IATS |
| **Street 2** | 545 ISLAND RD STE 2B | **City** | RAMSEY |
| **State** | NJ | **Zip Code** | 07446 |
| **Reserved Date** | 2006-06-23 | **Reservation Type** | Fee paid |
| **Experation Notice Date** | 2007-04-23 | **Changed N Number** | |

------- Reserved Aircraft 3 -------

| | | | |
|---|---|---|---|
| **Registrant** | AIRCRAFT SERVICES GROUP | **Street 1** | 545 ISLAND RD STE 2B |
| **Street 2** | | **City** | RAMSEY |
| **State** | NJ | **Zip Code** | 07446-2822 |
| **Reserved Date** | 2005-07-18 | **Reservation Type** | N-Number change is in process |
| **Experation Notice Date** | | **Changed N Number** | 5QZ |

------- Reserved Aircraft 4 -------

| | | | |
|---|---|---|---|
| **Registrant** | AIRCRAFT SERVICES GROUP | **Street 1** | 545 ISLAND RD STE 2B |
| **Street 2** | | **City** | RAMSEY |
| **State** | NJ | **Zip Code** | 07446-2822 |
| **Reserved Date** | 2005-06-20 | **Reservation Type** | Fee paid |
| **Experation Notice Date** | 2006-04-20 | **Changed N Number** | |

**\*\*\*\*\* No FAA Accidents/Incidents Found \*\*\*\*\***

**\*\*\*\*\* No NTBS Accidents Found \*\*\*\*\***

**\*\*\*\*\* No NTBS Pre 1982 Accidents Found \*\*\*\*\***

**\*\*\*\*\* No SDR's Found \*\*\*\*\***

Custom Reports          Copyright 2001 - 2023 AviationDB.com Corp. All Rights Reserved          Legal          Contact Us

## AviationDB

# Aircraft Details

### Use the query results with caution
Over time registration numbers are assigned to different aircraft and diverse data stores with inconsistent data are being joined

[ Back to Summary ]  [ Next Page ]  [ Prior Page ]

# N Number: 908GM

| | | | |
|---|---|---|---|
| **Last Action Date** | 2007-06-27 | | |
| **Airworthiness Date** | | **Expiration Date** | |
| **Manufacturer_Name** | SIKORSKY | **Model Name** | S-76C-2 |
| | | | |
| **Registrant Name** | AIR GHISLANE INC | **Street** | PO BOX 202 |
| **Registrant City** | WILMINGTON | **Registrant State** | DE |
| **Registrant Zip Code** | 19803 | **Country** | UNITED STATES |
| **Region** | Eastern | **Registrant Type** | Corporation |
| **Fract Owner** | | **Certificate Issue Date** | 2007-06-27 |
| **Status** | N-Number Assigned and Registered | | |
| | | | |
| **Serial Number** | 760667 | **Aircraft Type** | Rotorcraft |
| **Mode S Code** | 53106606 | **Year Mfr** | |
| **Aircraft Category** | Land | **Builder Certification** | Type Certificated |
| **Number Engines** | 2 | **Number Seats** | 15 |
| **Aircraft Weight** | CLASS 1 | **Aircraft Cruising Speed** | 0 |
| **Airworthiness Classification** | Primary | **Approved Operation Codes** | |
| | | | |
| **Engine Manufacturer** | | | |
| **Engine Model Name** | | **Engine Type** | Turbo-shaft |
| **Engine Horsepower/Thrust** | | **Fuel Consumed** | |

------- History 1 -------

| | | | |
|---|---|---|---|
| **Last Action Date** | 2007-05-04 | | |
| **Registrant Name** | SIKORSKY AIRCRAFT CORP | **Street** | 6900 MAIN ST |
| **Registrant City** | STRATFORD | **Registrant State** | CT |
| **Registrant Zip Code** | 06614-1385 | **Country** | UNITED STATES |
| **Region** | New England | **Registrant Type** | Corporation |
| **Fract Owner** | | **Certificate Issue Date** | |
| **Status** | Aircraft registered to the manufacturer under their Dealer Certificate | | |

***** No Deregistered Data Found *****

------- Other Aircraft 1 With the Same N Number -------

| | | | |
|---|---|---|---|
| **Last Action Date** | 2008-11-04 | | |
| **Airworthiness Date** | | **Expiration Date** | |
| **Manufacturer_Name** | SIKORSKY | **Model Name** | S-76C |
| | | | |
| **Registrant Name** | FIVE STAR HOLDING CO LLC | **Street** | 26500 CURTISS WRIGHT PKWY |
| **Registrant City** | HIGHLAND HEIGHTS | **Registrant State** | OH |
| **Registrant Zip Code** | 44143-1438 | **Country** | UNITED STATES |
| **Region** | Great Lakes | **Registrant Type** | Corporation |
| **Fract Owner** | | **Certificate Issue Date** | 2008-11-04 |
| **Status** | N-Number Assigned and Registered | | |

| | | | |
|---|---|---|---|
| Serial Number | 760667 | Aircraft Type | Rotorcraft |
| Mode S Code | 53106606 | Year Mfr | 2007 |
| Aircraft Category | Land | Builder Certification | Type Certificated |
| Number Engines | 2 | Number Seats | 14 |
| Aircraft Weight | CLASS 1 | Aircraft Cruising Speed | 0 |
| Airworthiness Classification | Standard | Approved Operation Codes | Transport |

| | | | |
|---|---|---|---|
| Engine Manufacturer | TURBOMECA | | |
| Engine Model Name | ARRIEL 2S2 | Engine Type | Turbo-shaft |
| Engine Horsepower/Thrust | 0 | Fuel Consumed | 0.00 |

------- Other Aircraft 2 With the Same N Number -------

| | | | |
|---|---|---|---|
| Last Action Date | 2005-11-01 | | |
| Airworthiness Date | | Expiration Date | |
| Manufacturer_Name | SIKORSKY | Model Name | S-76B |

| | | | |
|---|---|---|---|
| Registrant Name | RDC MARINE INC | Street | 2800 POST OAK BLVD STE 5450 |
| Registrant City | HOUSTON | Registrant State | TX |
| Registrant Zip Code | 77056-6127 | Country | UNITED STATES |
| Region | Southwestern | Registrant Type | Corporation |
| Fract Owner | | Certificate Issue Date | 2005-11-01 |
| Status | N-Number Assigned and Registered | | |

| | | | |
|---|---|---|---|
| Serial Number | 760395 | Aircraft Type | Rotorcraft |
| Mode S Code | 53106606 | Year Mfr | 1992 |
| Aircraft Category | Land | Builder Certification | Type Certificated |
| Number Engines | 2 | Number Seats | 14 |
| Aircraft Weight | CLASS 1 | Aircraft Cruising Speed | 0 |
| Airworthiness Classification | Standard | Approved Operation Codes | Transport |

| | | | |
|---|---|---|---|
| Engine Manufacturer | P&W | | |
| Engine Model Name | PT6 SERIES | Engine Type | Turbo-shaft |
| Engine Horsepower/Thrust | 0 | Fuel Consumed | 0.00 |

------- Other Aircraft 3 With the Same N Number -------

| | | | |
|---|---|---|---|
| Last Action Date | 2002-06-18 | | |
| Airworthiness Date | | Expiration Date | |
| Manufacturer_Name | CESSNA | Model Name | 421B |

| | | | |
|---|---|---|---|
| Registrant Name | ZORRO DEVELOPMENT | Street | MILE MARKER 45 ON HWY 41 |
| Registrant City | STANLEY | Registrant State | NM |
| Registrant Zip Code | 87056 | Country | UNITED STATES |
| Region | Southwestern | Registrant Type | Corporation |
| Fract Owner | | Certificate Issue Date | 1996-02-09 |
| Status | The Triennial Aircraft Registration form was mailed and has not been returned by the Post Office | | |

| | | | |
|---|---|---|---|
| Serial Number | 421B0535 | Aircraft Type | Fixed wing multi engine |
| Mode S Code | 53106606 | Year Mfr | 1973 |
| Aircraft Category | Land | Builder Certification | Type Certificated |
| Number Engines | 2 | Number Seats | 8 |
| Aircraft Weight | CLASS 1 | Aircraft Cruising Speed | 172 |
| Airworthiness Classification | Standard | Approved Operation Codes | Normal |

| | |
|---|---|
| Engine Manufacturer | CONT MOTOR |

| | | | |
|---|---|---|---|
| **Engine Model Name** | GTSIO-520-C | **Engine Type** | Turbo-prop |
| **Engine Horsepower/Thrust** | 0 | **Fuel Consumed** | 0.00 |

------- Reserved Aircraft 1 -------

| | | | |
|---|---|---|---|
| **Registrant** | AIR GHISLAINE INC | **Street 1** | 103 FOULK RD #202 |
| **Street 2** | | **City** | WILMINGTON |
| **State** | DE | **Zip Code** | 19803 |
| **Reserved Date** | 2008-12-30 | **Reservation Type** | No fee, notice for expiration sent |
| **Experation Notice Date** | 2009-10-30 | **Changed N Number** | |

------- Reserved Aircraft 2 -------

| | | | |
|---|---|---|---|
| **Registrant** | AIRCRAFT SERVICES GROUP | **Street 1** | C/O IATS |
| **Street 2** | 545 ISLAND RD STE 2B | **City** | RAMSEY |
| **State** | NJ | **Zip Code** | 07446 |
| **Reserved Date** | 2006-06-23 | **Reservation Type** | Fee paid |
| **Experation Notice Date** | 2007-04-23 | **Changed N Number** | |

------- Reserved Aircraft 3 -------

| | | | |
|---|---|---|---|
| **Registrant** | AIRCRAFT SERVICES GROUP | **Street 1** | 545 ISLAND RD STE 2B |
| **Street 2** | | **City** | RAMSEY |
| **State** | NJ | **Zip Code** | 07446-2822 |
| **Reserved Date** | 2005-07-18 | **Reservation Type** | N-Number change is in process |
| **Experation Notice Date** | | **Changed N Number** | 5QZ |

------- Reserved Aircraft 4 -------

| | | | |
|---|---|---|---|
| **Registrant** | AIRCRAFT SERVICES GROUP | **Street 1** | 545 ISLAND RD STE 2B |
| **Street 2** | | **City** | RAMSEY |
| **State** | NJ | **Zip Code** | 07446-2822 |
| **Reserved Date** | 2005-06-20 | **Reservation Type** | Fee paid |
| **Experation Notice Date** | 2006-04-20 | **Changed N Number** | |

***** No FAA Accidents/Incidents Found *****

***** No NTBS Accidents Found *****

***** No NTBS Pre 1982 Accidents Found *****

***** No SDR's Found *****

Custom Reports          Copyright 2001 - 2023 AviationDB.com Corp. All Rights Reserved          Legal          Contact Us

**AviationDB**

# Aircraft Details

**Use the query results with caution**
Over time registration numbers are assigned to different aircraft and diverse data stores with inconsistent data are being joined

[Back to Summary] [Next Page] [Prior Page]

## N Number: 908GM

| | | | |
|---|---|---|---|
| **Last Action Date** | 2005-11-01 | | |
| **Airworthiness Date** | | **Expiration Date** | |
| **Manufacturer_Name** | SIKORSKY | **Model Name** | S-76B |
| **Registrant Name** | RDC MARINE INC | **Street** | 2800 POST OAK BLVD STE 5450 |
| **Registrant City** | HOUSTON | **Registrant State** | TX |
| **Registrant Zip Code** | 77056-6127 | **Country** | UNITED STATES |
| **Region** | Southwestern | **Registrant Type** | Corporation |
| **Fract Owner** | | **Certificate Issue Date** | 2005-11-01 |
| **Status** | N-Number Assigned and Registered | | |
| **Serial Number** | 760395 | **Aircraft Type** | Rotorcraft |
| **Mode S Code** | 53106606 | **Year Mfr** | 1992 |
| **Aircraft Category** | Land | **Builder Certification** | Type Certificated |
| **Number Engines** | 2 | **Number Seats** | 14 |
| **Aircraft Weight** | CLASS 1 | **Aircraft Cruising Speed** | 0 |
| **Airworthiness Classification** | Standard | **Approved Operation Codes** | Transport |
| **Engine Manufacturer** | P&W | | |
| **Engine Model Name** | PT6 SERIES | **Engine Type** | Turbo-shaft |
| **Engine Horsepower/Thrust** | 0 | **Fuel Consumed** | 0.00 |

------- History 1 -------

| | | | |
|---|---|---|---|
| **Last Action Date** | 2005-09-30 | | |
| **Registrant Name** | AIRCRAFT SERVICES GROUP INC | **Street** | 545 ISLAND RD STE 2B |
| **Registrant City** | RAMSEY | **Registrant State** | NJ |
| **Registrant Zip Code** | 07446-2822 | **Country** | UNITED STATES |
| **Region** | Eastern | **Registrant Type** | Corporation |
| **Fract Owner** | | **Certificate Issue Date** | 2005-05-05 |
| **Status** | N-Number Assigned and Registered | | |

***** No Deregistered Data Found *****

------- Other Aircraft 1 With the Same N Number -------

| | | | |
|---|---|---|---|
| **Last Action Date** | 2008-11-04 | | |
| **Airworthiness Date** | | **Expiration Date** | |
| **Manufacturer_Name** | SIKORSKY | **Model Name** | S-76C |
| **Registrant Name** | FIVE STAR HOLDING CO LLC | **Street** | 26500 CURTISS WRIGHT PKWY |
| **Registrant City** | HIGHLAND HEIGHTS | **Registrant State** | OH |
| **Registrant Zip Code** | 44143-1438 | **Country** | UNITED STATES |
| **Region** | Great Lakes | **Registrant Type** | Corporation |
| **Fract Owner** | | **Certificate Issue Date** | 2008-11-04 |
| **Status** | N-Number Assigned and Registered | | |

| | | | |
|---|---|---|---|
| Serial Number | 760667 | Aircraft Type | Rotorcraft |
| Mode S Code | 53106606 | Year Mfr | 2007 |
| Aircraft Category | Land | Builder Certification | Type Certificated |
| Number Engines | 2 | Number Seats | 14 |
| Aircraft Weight | CLASS 1 | Aircraft Cruising Speed | 0 |
| Airworthiness Classification | Standard | Approved Operation Codes | Transport |

| | | | |
|---|---|---|---|
| Engine Manufacturer | TURBOMECA | | |
| Engine Model Name | ARRIEL 2S2 | Engine Type | Turbo-shaft |
| Engine Horsepower/Thrust | 0 | Fuel Consumed | 0.00 |

### ------- Other Aircraft 2 With the Same N Number -------

| | | | |
|---|---|---|---|
| Last Action Date | 2007-06-27 | | |
| Airworthiness Date | | Expiration Date | |
| Manufacturer_Name | SIKORSKY | Model Name | S-76C-2 |

| | | | |
|---|---|---|---|
| Registrant Name | AIR GHISLANE INC | Street | PO BOX 202 |
| Registrant City | WILMINGTON | Registrant State | DE |
| Registrant Zip Code | 19803 | Country | UNITED STATES |
| Region | Eastern | Registrant Type | Corporation |
| Fract Owner | | Certificate Issue Date | 2007-06-27 |
| Status | N-Number Assigned and Registered | | |

| | | | |
|---|---|---|---|
| Serial Number | 760667 | Aircraft Type | Rotorcraft |
| Mode S Code | 53106606 | Year Mfr | |
| Aircraft Category | Land | Builder Certification | Type Certificated |
| Number Engines | 2 | Number Seats | 15 |
| Aircraft Weight | CLASS 1 | Aircraft Cruising Speed | 0 |
| Airworthiness Classification | Primary | Approved Operation Codes | |

| | | | |
|---|---|---|---|
| Engine Manufacturer | | | |
| Engine Model Name | | Engine Type | Turbo-shaft |
| Engine Horsepower/Thrust | | Fuel Consumed | |

### ------- Other Aircraft 3 With the Same N Number -------

| | | | |
|---|---|---|---|
| Last Action Date | 2002-06-18 | | |
| Airworthiness Date | | Expiration Date | |
| Manufacturer_Name | CESSNA | Model Name | 421B |

| | | | |
|---|---|---|---|
| Registrant Name | ZORRO DEVELOPMENT | Street | MILE MARKER 45 ON HWY 41 |
| Registrant City | STANLEY | Registrant State | NM |
| Registrant Zip Code | 87056 | Country | UNITED STATES |
| Region | Southwestern | Registrant Type | Corporation |
| Fract Owner | | Certificate Issue Date | 1996-02-09 |
| Status | The Triennial Aircraft Registration form was mailed and has not been returned by the Post Office | | |

| | | | |
|---|---|---|---|
| Serial Number | 421B0535 | Aircraft Type | Fixed wing multi engine |
| Mode S Code | 53106606 | Year Mfr | 1973 |
| Aircraft Category | Land | Builder Certification | Type Certificated |
| Number Engines | 2 | Number Seats | 8 |
| Aircraft Weight | CLASS 1 | Aircraft Cruising Speed | 172 |
| Airworthiness Classification | Standard | Approved Operation Codes | Normal |

| | | |
|---|---|---|
| Engine Manufacturer | CONT MOTOR | |

| | | | |
|---|---|---|---|
| **Engine Model Name** | GTSIO-520-C | **Engine Type** | Turbo-prop |
| **Engine Horsepower/Thrust** | 0 | **Fuel Consumed** | 0.00 |

------- Reserved Aircraft 1 -------

| | | | |
|---|---|---|---|
| **Registrant** | AIR GHISLAINE INC | **Street 1** | 103 FOULK RD #202 |
| **Street 2** | | **City** | WILMINGTON |
| **State** | DE | **Zip Code** | 19803 |
| **Reserved Date** | 2008-12-30 | **Reservation Type** | No fee, notice for expiration sent |
| **Experation Notice Date** | 2009-10-30 | **Changed N Number** | |

------- Reserved Aircraft 2 -------

| | | | |
|---|---|---|---|
| **Registrant** | AIRCRAFT SERVICES GROUP | **Street 1** | C/O IATS |
| **Street 2** | 545 ISLAND RD STE 2B | **City** | RAMSEY |
| **State** | NJ | **Zip Code** | 07446 |
| **Reserved Date** | 2006-06-23 | **Reservation Type** | Fee paid |
| **Experation Notice Date** | 2007-04-23 | **Changed N Number** | |

------- Reserved Aircraft 3 -------

| | | | |
|---|---|---|---|
| **Registrant** | AIRCRAFT SERVICES GROUP | **Street 1** | 545 ISLAND RD STE 2B |
| **Street 2** | | **City** | RAMSEY |
| **State** | NJ | **Zip Code** | 07446-2822 |
| **Reserved Date** | 2005-07-18 | **Reservation Type** | N-Number change is in process |
| **Experation Notice Date** | | **Changed N Number** | 5QZ |

------- Reserved Aircraft 4 -------

| | | | |
|---|---|---|---|
| **Registrant** | AIRCRAFT SERVICES GROUP | **Street 1** | 545 ISLAND RD STE 2B |
| **Street 2** | | **City** | RAMSEY |
| **State** | NJ | **Zip Code** | 07446-2822 |
| **Reserved Date** | 2005-06-20 | **Reservation Type** | Fee paid |
| **Experation Notice Date** | 2006-04-20 | **Changed N Number** | |

***** No FAA Accidents/Incidents Found *****

***** No NTBS Accidents Found *****

***** No NTBS Pre 1982 Accidents Found *****

***** No SDR's Found *****

# AviationDB

## Aircraft Details

### Use the query results with caution
Over time registration numbers are assigned to different aircraft and diverse data stores with inconsistent data are being joined

[ Back to Summary ]   [ Prior Page ]

## N Number: 908GM

| | | | |
|---|---|---|---|
| **Last Action Date** | 2002-06-18 | | |
| **Airworthiness Date** | | **Expiration Date** | |
| **Manufacturer_Name** | CESSNA | **Model Name** | 421B |

| | | | |
|---|---|---|---|
| **Registrant Name** | ZORRO DEVELOPMENT | **Street** | MILE MARKER 45 ON HWY 41 |
| **Registrant City** | STANLEY | **Registrant State** | NM |
| **Registrant Zip Code** | 87056 | **Country** | UNITED STATES |
| **Region** | Southwestern | **Registrant Type** | Corporation |
| **Fract Owner** | | **Certificate Issue Date** | 1996-02-09 |
| **Status** | The Triennial Aircraft Registration form was mailed and has not been returned by the Post Office | | |

| | | | |
|---|---|---|---|
| **Serial Number** | 421B0535 | **Aircraft Type** | Fixed wing multi engine |
| **Mode S Code** | 53106606 | **Year Mfr** | 1973 |
| **Aircraft Category** | Land | **Builder Certification** | Type Certificated |
| **Number Engines** | 2 | **Number Seats** | 8 |
| **Aircraft Weight** | CLASS 1 | **Aircraft Cruising Speed** | 172 |
| **Airworthiness Classification** | Standard | **Approved Operation Codes** | Normal |

| | | | |
|---|---|---|---|
| **Engine Manufacturer** | CONT MOTOR | | |
| **Engine Model Name** | GTSIO-520-C | **Engine Type** | Turbo-prop |
| **Engine Horsepower/Thrust** | 0 | **Fuel Consumed** | 0.00 |

------- History 1 -------

| | | | |
|---|---|---|---|
| **Last Action Date** | 1999-06-15 | | |
| **Registrant Name** | ZORRO DEVELOPMENT | **Street** | MILE MARKER 45 ON HWY 41 |
| **Registrant City** | STANLEY | **Registrant State** | NM |
| **Registrant Zip Code** | 87056 | **Country** | UNITED STATES |
| **Region** | Southwestern | **Registrant Type** | Corporation |
| **Fract Owner** | | **Certificate Issue Date** | 1996-02-09 |
| **Status** | The Triennial Aircraft Registration form was mailed and has not been returned by the Post Office | | |

***** No Deregistered Data Found *****

------- Other Aircraft 1 With the Same N Number -------

| | | | |
|---|---|---|---|
| **Last Action Date** | 2008-11-04 | | |
| **Airworthiness Date** | | **Expiration Date** | |
| **Manufacturer_Name** | SIKORSKY | **Model Name** | S-76C |

| | | | |
|---|---|---|---|
| **Registrant Name** | FIVE STAR HOLDING CO LLC | **Street** | 26500 CURTISS WRIGHT PKWY |
| **Registrant City** | HIGHLAND HEIGHTS | **Registrant State** | OH |
| **Registrant Zip Code** | 44143-1438 | **Country** | UNITED STATES |
| **Region** | Great Lakes | **Registrant Type** | Corporation |
| **Fract Owner** | | **Certificate Issue Date** | 2008-11-04 |
| **Status** | N-Number Assigned and Registered | | |

| | | | |
|---|---|---|---|
| Serial Number | 760667 | Aircraft Type | Rotorcraft |
| Mode S Code | 53106606 | Year Mfr | 2007 |
| Aircraft Category | Land | Builder Certification | Type Certificated |
| Number Engines | 2 | Number Seats | 14 |
| Aircraft Weight | CLASS 1 | Aircraft Cruising Speed | 0 |
| Airworthiness Classification | Standard | Approved Operation Codes | Transport |

| | | | |
|---|---|---|---|
| Engine Manufacturer | TURBOMECA | | |
| Engine Model Name | ARRIEL 2S2 | Engine Type | Turbo-shaft |
| Engine Horsepower/Thrust | 0 | Fuel Consumed | 0.00 |

------- Other Aircraft 2 With the Same N Number -------

| | | | |
|---|---|---|---|
| Last Action Date | 2007-06-27 | | |
| Airworthiness Date | | Expiration Date | |
| Manufacturer_Name | SIKORSKY | Model Name | S-76C-2 |

| | | | |
|---|---|---|---|
| Registrant Name | AIR GHISLANE INC | Street | PO BOX 202 |
| Registrant City | WILMINGTON | Registrant State | DE |
| Registrant Zip Code | 19803 | Country | UNITED STATES |
| Region | Eastern | Registrant Type | Corporation |
| Fract Owner | | Certificate Issue Date | 2007-06-27 |
| Status | N-Number Assigned and Registered | | |

| | | | |
|---|---|---|---|
| Serial Number | 760667 | Aircraft Type | Rotorcraft |
| Mode S Code | 53106606 | Year Mfr | |
| Aircraft Category | Land | Builder Certification | Type Certificated |
| Number Engines | 2 | Number Seats | 15 |
| Aircraft Weight | CLASS 1 | Aircraft Cruising Speed | 0 |
| Airworthiness Classification | Primary | Approved Operation Codes | |

| | | | |
|---|---|---|---|
| Engine Manufacturer | | | |
| Engine Model Name | | Engine Type | Turbo-shaft |
| Engine Horsepower/Thrust | | Fuel Consumed | |

------- Other Aircraft 3 With the Same N Number -------

| | | | |
|---|---|---|---|
| Last Action Date | 2005-11-01 | | |
| Airworthiness Date | | Expiration Date | |
| Manufacturer_Name | SIKORSKY | Model Name | S-76B |

| | | | |
|---|---|---|---|
| Registrant Name | RDC MARINE INC | Street | 2800 POST OAK BLVD STE 5450 |
| Registrant City | HOUSTON | Registrant State | TX |
| Registrant Zip Code | 77056-6127 | Country | UNITED STATES |
| Region | Southwestern | Registrant Type | Corporation |
| Fract Owner | | Certificate Issue Date | 2005-11-01 |
| Status | N-Number Assigned and Registered | | |

| | | | |
|---|---|---|---|
| Serial Number | 760395 | Aircraft Type | Rotorcraft |
| Mode S Code | 53106606 | Year Mfr | 1992 |
| Aircraft Category | Land | Builder Certification | Type Certificated |
| Number Engines | 2 | Number Seats | 14 |
| Aircraft Weight | CLASS 1 | Aircraft Cruising Speed | 0 |
| Airworthiness Classification | Standard | Approved Operation Codes | Transport |

| | | | |
|---|---|---|---|
| Engine Manufacturer | P&W | | |

| | | | |
|---|---|---|---|
| **Engine Model Name** | PT6 SERIES | **Engine Type** | Turbo-shaft |
| **Engine Horsepower/Thrust** | 0 | **Fuel Consumed** | 0.00 |

------- Reserved Aircraft 1 -------

| | | | |
|---|---|---|---|
| **Registrant** | AIR GHISLAINE INC | **Street 1** | 103 FOULK RD #202 |
| **Street 2** | | **City** | WILMINGTON |
| **State** | DE | **Zip Code** | 19803 |
| **Reserved Date** | 2008-12-30 | **Reservation Type** | No fee, notice for expiration sent |
| **Experation Notice Date** | 2009-10-30 | **Changed N Number** | |

------- Reserved Aircraft 2 -------

| | | | |
|---|---|---|---|
| **Registrant** | AIRCRAFT SERVICES GROUP | **Street 1** | C/O IATS |
| **Street 2** | 545 ISLAND RD STE 2B | **City** | RAMSEY |
| **State** | NJ | **Zip Code** | 07446 |
| **Reserved Date** | 2006-06-23 | **Reservation Type** | Fee paid |
| **Experation Notice Date** | 2007-04-23 | **Changed N Number** | |

------- Reserved Aircraft 3 -------

| | | | |
|---|---|---|---|
| **Registrant** | AIRCRAFT SERVICES GROUP | **Street 1** | 545 ISLAND RD STE 2B |
| **Street 2** | | **City** | RAMSEY |
| **State** | NJ | **Zip Code** | 07446-2822 |
| **Reserved Date** | 2005-07-18 | **Reservation Type** | N-Number change is in process |
| **Experation Notice Date** | | **Changed N Number** | 5QZ |

------- Reserved Aircraft 4 -------

| | | | |
|---|---|---|---|
| **Registrant** | AIRCRAFT SERVICES GROUP | **Street 1** | 545 ISLAND RD STE 2B |
| **Street 2** | | **City** | RAMSEY |
| **State** | NJ | **Zip Code** | 07446-2822 |
| **Reserved Date** | 2005-06-20 | **Reservation Type** | Fee paid |
| **Experation Notice Date** | 2006-04-20 | **Changed N Number** | |

***** No FAA Accidents/Incidents Found *****

***** No NTBS Accidents Found *****

***** No NTBS Pre 1982 Accidents Found *****

***** No SDR's Found *****

Custom Reports          Copyright 2001 - 2023 AviationDB.com Corp. All Rights Reserved          Legal          Contact Us

# Exhibit H



THE RISK MANAGEMENT ASSOCIATION
Serving the Financial Services Industry

**Now includes RMA's Credit and Lending Dictionary**

# Annual Statement Studies®

## Financial Ratio Benchmarks

# 2006 2007

800-677-7621

www.rmahq.org

FINANCE - Miscellaneous Intermediation - Sales 32510 (NAICS 523910)

**Comparative Historical Data**     **Current Data Sorted By Sales**

| | | | Type of Statement | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 28 | 51 | 41 | Unqualified | 7 | 3 | 2 | 7 | 8 | 14 |
| 28 | 15 | 15 | Reviewed | 3 | 6 | 2 | 1 | 1 | 2 |
| 46 | 20 | 22 | Compiled | 7 | 8 | 3 | 1 | 2 | 1 |
| 40 | 37 | 50 | Tax Returns | 33 | 11 | 2 | 2 | 2 | |
| 94 | 75 | 109 | Other | 31 | 22 | 12 | 20 | 15 | 9 |
| 4/1/03-3/31/04 ALL | 4/1/04-3/31/05 ALL | 4/1/05-3/31/06 ALL | | 21 (4/1-9/30/05) | | | 216 (10/1/04-3/31/06) | | |
| | | | | 0-1MM | 1-3MM | 3-5MM | 5-10MM | 10-25MM | 25MM & OVER |
| 236 | 198 | 237 | **NUMBER OF STATEMENTS** | 81 | 50 | 21 | 31 | 28 | 26 |
| % | % | % | **ASSETS** | % | % | % | % | % | % |
| 10.9 | 15.6 | 15.0 | Cash & Equivalents | 12.0 | 16.2 | 20.6 | 12.6 | 21.8 | 13.1 |
| 11.7 | 13.4 | 13.5 | Trade Receivables (net) | 10.0 | 11.6 | 17.4 | 17.8 | 16.1 | 17.4 |
| 5.1 | 5.3 | 6.5 | Inventory | 6.4 | 5.8 | 5.2 | 4.1 | 8.9 | 9.6 |
| 7.2 | 6.0 | 6.3 | All Other Current | 6.4 | 6.6 | 3.8 | 6.2 | 5.7 | 8.4 |
| 34.9 | 40.3 | 41.4 | Total Current | 34.7 | 40.3 | 47.1 | 40.8 | 52.5 | 48.4 |
| 39.5 | 31.5 | 30.6 | Fixed Assets (net) | 44.2 | 26.9 | 27.0 | 20.8 | 19.5 | 22.0 |
| 4.6 | 4.2 | 3.4 | Intangibles (net) | 1.5 | 3.7 | 3.5 | 3.7 | 6.3 | 5.3 |
| 21.0 | 24.1 | 24.6 | All Other Non-Current | 19.6 | 29.2 | 22.4 | 34.7 | 21.7 | 24.2 |
| 100.0 | 100.0 | 100.0 | Total | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| | | | **LIABILITIES** | | | | | | |
| 17.7 | 18.5 | 16.0 | Notes Payable-Short Term | 21.3 | 14.3 | 13.2 | 13.7 | 14.4 | 9.1 |
| 3.2 | 3.3 | 3.8 | Cur. Mat.-L/T/D | 5.1 | 7.4 | 1.3 | .8 | .5 | 2.4 |
| 3.5 | 7.0 | 5.0 | Trade Payables | 1.7 | 2.2 | 5.0 | 8.1 | 7.2 | 14.3 |
| .2 | .0 | .5 | Income Taxes Payable | .5 | .6 | .1 | .7 | .5 | .0 |
| 9.7 | 13.9 | 13.5 | All Other Current | 16.5 | 10.0 | 24.6 | 7.9 | 10.8 | 11.2 |
| 34.3 | 42.7 | 38.7 | Total Current | 45.1 | 34.4 | 44.2 | 31.2 | 33.4 | 37.0 |
| 28.7 | 21.9 | 22.9 | Long-Term Debt | 28.5 | 26.5 | 20.3 | 15.8 | 12.9 | 19.7 |
| .2 | .1 | .2 | Deferred Taxes | .0 | .0 | .7 | .5 | .4 | .4 |
| 6.3 | 5.5 | 8.6 | All Other Non-Current | 10.6 | 10.1 | 7.3 | 5.6 | 8.8 | 4.2 |
| 30.5 | 29.8 | 29.5 | Net Worth | 15.7 | 28.9 | 27.5 | 46.9 | 44.4 | 38.6 |
| 100.0 | 100.0 | 100.0 | Total Liabilities & Net Worth | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| | | | **INCOME DATA** | | | | | | |
| 100.0 | 100.0 | 100.0 | Net Sales | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| | | | Gross Profit | | | | | | |
| 62.6 | 65.0 | 66.3 | Operating Expenses | 59.9 | 61.6 | 72.7 | 70.4 | 72.8 | 77.7 |
| 37.4 | 35.0 | 33.7 | Operating Profit | 40.1 | 38.4 | 27.3 | 29.6 | 27.2 | 22.3 |
| 13.8 | 11.4 | 9.2 | All Other Expenses (net) | 15.3 | 9.5 | 8.7 | 4.3 | 1.8 | 4.4 |
| 23.6 | 23.6 | 24.5 | Profit Before Taxes | 24.8 | 28.9 | 18.7 | 25.3 | 25.3 | 17.9 |
| | | | **RATIOS** | | | | | | |
| 3.0 | 2.4 | 3.6 | | 1.8 | 7.3 | 2.1 | 4.1 | 6.8 | 2.4 |
| 1.1 | 1.1 | 1.2 | Current | .6 | 1.8 | 1.1 | 1.5 | 2.1 | 1.4 |
| .2 | .3 | .4 | | .1 | .3 | .6 | .9 | 1.0 | 1.0 |
| 2.0 | 2.1 | 2.5 | | 1.3 | 5.3 | 1.8 | 3.3 | 4.5 | 1.4 |
| .6 | .7 | .7 | Quick | .3 | .8 | .7 | 1.0 | 1.3 | 1.0 |
| .1 | .1 | .1 | | .0 | .1 | .5 | .3 | .6 | .4 |
| 0 UND | 0 UND | 0 UND | | 0 UND | 0 UND | 0 UND | 0 UND | 0 UND | 6 59.0 |
| 1 723.0 | 0 999.8 | 3 128.4 | Sales/Receivables | 0 UND | 0 UND | 7 51.4 | 7 51.2 | 10 37.3 | 25 14.5 |
| 32 11.3 | 47 7.8 | 36 10.2 | | 20 18.2 | 19 19.2 | 27 13.5 | 30 12.1 | 36 10.0 | 54 6.7 |
| | | | Cost of Sales/Inventory | | | | | | |
| | | | Cost of Sales/Payables | | | | | | |
| 2.7 | 2.3 | 2.1 | | 2.2 | .9 | 5.1 | 3.3 | 1.5 | 5.1 |
| 25.9 | 43.0 | 23.8 | Sales/Working Capital | -28.5 | 17.0 | 59.2 | 11.9 | 10.2 | 10.4 |
| -3.0 | -4.2 | -6.1 | | -1.3 | -7.0 | -10.7 | -118.3 | -175.8 | NM |
| (132) 10.8 | (102) 19.1 | (131) 15.6 | | (32) 9.8 | (35) 14.3 | (10) 24.5 | (18) 55.7 | (15) 41.9 | (21) 12.2 |
| 4.1 | 6.3 | 5.9 | EBIT/Interest | 4.9 | 6.9 | 9.2 | 12.3 | 10.9 | 4.3 |
| 1.8 | 1.5 | 1.9 | | 1.6 | 1.9 | .6 | 2.2 | 1.3 | 2.5 |
| (12) 8.3 | (14) 2.7 | (20) 6.9 | Net Profit + Depr., Dep., Amort./Cur. Mat. L/T/D | | | | | | |
| 3.9 | .9 | 2.9 | | | | | | | |
| 1.4 | .3 | 1.0 | | | | | | | |
| .0 | .0 | .0 | | .0 | .0 | .0 | .0 | .0 | .0 |
| 1.3 | .5 | .4 | Fixed/Worth | 1.3 | .2 | .5 | .2 | .3 | .4 |
| 4.9 | 3.3 | 3.6 | | 5.3 | 4.2 | 2.8 | 1.7 | 3.0 | 3.2 |
| .9 | .7 | .5 | | 1.1 | .2 | .8 | .2 | 3 | 1.0 |
| 2.4 | 2.3 | 2.0 | Debt/Worth | 3.4 | 1.0 | 1.9 | 1.1 | 1.7 | 2.6 |
| 33.3 | 12.8 | 13.7 | | 26.7 | 60.0 | 23.3 | 5.0 | 12.6 | 21.7 |
| (191) 50.7 | (164) 53.4 | (195) 64.9 | % Profit Before Taxes/Tangible Net Worth | (65) 45.0 | (39) 56.3 | (17) 111.7 | (29) 89.0 | (23) 102.4 | (22) 76.0 |
| 18.8 | 19.6 | 22.9 | | 19.2 | 16.5 | 25.3 | 21.2 | 23.1 | 27.5 |
| 5.6 | 3.8 | 7.5 | | 5.2 | 3.3 | 7.3 | 10.3 | 11.3 | 21.8 |
| 13.4 | 14.8 | 18.8 | % Profit Before Taxes/Total Assets | 13.5 | 26.5 | 40.9 | 33.2 | 24.5 | 19.4 |
| 4.9 | 5.6 | 7.6 | | 4.8 | 8.5 | 7.5 | 8.5 | 9.6 | 9.9 |
| 1.7 | 1.1 | 1.6 | | .6 | 1.1 | -.5 | 2.4 | 1.6 | 3.8 |
| 76.8 | 493.1 | 381.4 | Sales/Net Fixed Assets | 149.3 | UND | 588.6 | 102.3 | 380.0 | 283.5 |
| 5.2 | 18.3 | 16.3 | | 2.4 | 26.8 | 21.2 | 26.0 | 22.7 | 12.9 |
| .3 | .5 | .7 | | .2 | .6 | 1.1 | 4.0 | 2.9 | 3.6 |
| .9 | 1.6 | 2.0 | Sales/Total Assets | .9 | 1.5 | 2.8 | 3.1 | 3.4 | 2.2 |
| .3 | .3 | .4 | | .2 | .3 | 1.2 | .9 | 1.4 | 1.1 |
| .1 | .1 | .2 | | .1 | .2 | .1 | .1 | .3 | .5 |
| (160) 1.2 | (126) .9 | (139) 1.0 | % Depr., Dep., Amort./Sales | (44) 2.5 | (26) .6 | (13) 1.0 | (19) .5 | (19) .8 | (18) .7 |
| 7.3 | 3.0 | 2.8 | | 10.2 | 2.5 | 4.9 | 2.5 | 1.8 | 2.2 |
| 18.8 | 16.5 | 11.3 | | 16.5 | 11.8 | 12.1 | 4.4 | 2.5 | 4.5 |
| (26) 1.5 | (24) 5.5 | (29) 1.1 | % Officers', Directors', Owners' Comp/Sales | (10) 19.6 | | | | | |
| 5.4 | 11.5 | 12.2 | | 27.3 | | | | | |
| 14.4 | 21.0 | 29.6 | | 34.0 | | | | | |
| 2654025M | 2496576M | 3102242M | Net Sales ($) | 31324M | 83273M | 80292M | 236243M | 457222M | 2213888M |
| 3810731M | 4694534M | 5062352M | Total Assets ($) | 157544M | 460223M | 331495M | 820547M | 1261081M | 2031462M |

© RMA 2006

M = $ thousand    MM = $ million
See Pages 11 through 21 for Explanation of Ratios and Data

Case 1:22-cv-10904-JSR Document 23858 Filed 07/07/25 Page 514 of 1028

FINANCE - Portfolio Management   NAICS 523920 (SIC 6282, 6371, 6733)   **1137**

**Comparative Historical Data** | **Current Data Sorted By Sales**

| Type of Statement | 4/1/03-3/31/04 ALL | 4/1/04-3/31/05 ALL | 4/1/05-3/31/06 ALL | 0-1MM | 1-3MM | 3-5MM | 5-10MM | 10-25MM | 25MM & OVER |
|---|---|---|---|---|---|---|---|---|---|
| Unqualified | 15 | 8 | 24 | 2 | 4 | 3 | 6 | 3 | 6 |
| Reviewed | 1 | 2 | 5 | 1 | 2 | | 1 | | 1 |
| Compiled | 9 | 3 | 10 | 4 | 2 | 2 | 1 | | 1 |
| Tax Returns | 18 | 10 | 16 | 6 | 3 | 2 | 4 | | 1 |
| Other | 22 | 25 | 30 | 4 | 11 | 2 | 8 | 4 | 1 |
| | | | | | 8 (4/1-9/30/05) | | 77 (10/1/04-3/31/06) | | |
| **NUMBER OF STATEMENTS** | 65 | 48 | 85 | 17 | 22 | 9 | 19 | 8 | 10 |
| **ASSETS** | % | % | % | % | % | % | % | % | % |
| Cash & Equivalents | 18.5 | 15.4 | 19.5 | 13.8 | 16.4 | | 24.5 | | 21.4 |
| Trade Receivables (net) | 10.7 | 16.0 | 13.4 | 9.9 | 4.1 | | 22.0 | | 13.9 |
| Inventory | .2 | 1.3 | 1.5 | .0 | 4.1 | | .9 | | 1.8 |
| All Other Current | 5.3 | 7.1 | 6.0 | 8.7 | 8.7 | | 3.4 | | 3.9 |
| Total Current | 34.8 | 39.7 | 40.3 | 32.4 | 33.3 | | 50.8 | | 41.0 |
| Fixed Assets (net) | 34.3 | 31.8 | 25.6 | 45.8 | 27.7 | | 12.3 | | 24.0 |
| Intangibles (net) | 2.8 | 5.4 | 7.1 | .1 | 2.6 | | 15.0 | | 11.0 |
| All Other Non-Current | 28.2 | 23.1 | 26.9 | 21.7 | 36.3 | | 21.9 | | 24.0 |
| Total | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | | 100.0 | | 100.0 |
| **LIABILITIES** | | | | | | | | | |
| Notes Payable-Short Term | 18.2 | 19.5 | 18.3 | 20.1 | 26.5 | | 21.8 | | 14.2 |
| Cur. Mat.-L/T/D | 3.2 | 4.7 | 4.7 | 6.0 | 1.0 | | 8.1 | | 9.7 |
| Trade Payables | 4.4 | 4.0 | 3.4 | .4 | 4.2 | | 5.1 | | 4.4 |
| Income Taxes Payable | .3 | .5 | .2 | .1 | .3 | | .1 | | .0 |
| All Other Current | 23.8 | 15.8 | 21.9 | 36.2 | 22.4 | | 12.6 | | 28.3 |
| Total Current | 49.9 | 44.5 | 48.4 | 62.8 | 54.4 | | 47.7 | | 56.6 |
| Long-Term Debt | 35.2 | 42.8 | 29.2 | 73.6 | 18.2 | | 24.7 | | 11.3 |
| Deferred Taxes | .2 | .4 | .2 | .0 | .3 | | .2 | | .0 |
| All Other Non-Current | 9.3 | 7.8 | 8.3 | 14.4 | 3.9 | | 3.2 | | 14.8 |
| Net Worth | 5.5 | 4.5 | 13.9 | -50.8 | 23.0 | | 24.2 | | 17.3 |
| Total Liabilities & Net Worth | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | | 100.0 | | 100.0 |
| **INCOME DATA** | | | | | | | | | |
| Net Sales | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | | 100.0 | | 100.0 |
| Gross Profit | | | | | | | | | |
| Operating Expenses | 76.7 | 69.7 | 68.7 | 62.9 | 71.2 | | 67.5 | | 81.3 |
| Operating Profit | 23.3 | 30.3 | 31.3 | 37.1 | 28.8 | | 32.5 | | 18.7 |
| All Other Expenses (net) | 9.7 | 10.9 | 9.1 | 16.9 | 6.7 | | 11.1 | | .3 |
| Profit Before Taxes | 13.5 | 19.4 | 22.2 | 20.1 | 22.1 | | 21.4 | | 18.5 |
| **RATIOS** | | | | | | | | | |
| Current | 2.6 | 3.0 | 3.3 | 2.3 | 3.7 | | 3.0 | | 3.4 |
| | 1.3 | 1.2 | 1.6 | 1.2 | 1.2 | | 1.9 | | 1.7 |
| | .2 | .6 | .6 | .5 | .2 | | .8 | | .5 |
| Quick | 2.0 | 1.9 | 2.9 | 1.8 | 2.3 | | 1.0 | | 3.1 |
| | .9 | 1.0 | 1.2 | .8 | .7 | | 1.5 | | 1.4 |
| | .2 | .4 | .3 | .3 | .0 | | .6 | | .2 |
| Sales/Receivables | 0 UND | 0 UND | 0 UND | 0 UND | 0 UND | | 0 UND | | 0 UND |
| | 1 636.6 | 1 613.3 | 0 999.8 | 0 UND | 0 UND | | 5 78.7 | | 0 UND |
| | 29 12.5 | 52 7.1 | 32 11.5 | 33 11.0 | 3 119.5 | | 44 8.4 | | 53 6.9 |
| Cost of Sales/Inventory | | | | | | | | | |
| Cost of Sales/Payables | | | | | | | | | |
| Sales/Working Capital | 6.1 | 4.8 | 4.0 | 3.5 | 2.3 | | 6.2 | | 6.4 |
| | 46.8 | 18.1 | 15.4 | 727.0 | 82.2 | | 8.9 | | 16.6 |
| | -8.3 | -19.7 | -13.6 | -4.9 | -14.6 | | -51.0 | | -45.3 |
| EBIT/Interest | (36) 20.0 | (27) 21.1 | (51) 24.5 | | (14) 24.6 | | (11) 66.6 | | |
| | 5.6 | 4.7 | 8.6 | | 9.5 | | 20.8 | | |
| | 2.0 | 1.6 | 2.1 | | 2.7 | | 7.5 | | |
| Net Profit + Depr., Dep., Amort./Cur. Mat. L/T/D | | | | | | | | | |
| Fixed/Worth | .1 | .0 | .1 | .1 | .0 | | .1 | | .2 |
| | .9 | .5 | .4 | 2.8 | .3 | | .1 | | .5 |
| | 6.2 | 5.9 | 5.1 | -10.2 | 3.2 | | UND | | NM |
| Debt/Worth | .8 | .5 | .5 | 2.0 | .4 | | .5 | | .4 |
| | 2.5 | 2.7 | 1.8 | 4.6 | 1.0 | | 1.8 | | 1.6 |
| | NM | NM | 26.6 | -1.9 | 4.6 | | UND | | NM |
| % Profit Before Taxes/Tangible Net Worth | 74.7 | 89.4 | 80.7 | 94.0 | 48.9 | | 74.6 | | 98.9 |
| | (49) 16.0 | (36) 22.8 | (68) 24.8 | (11) 34.6 | (20) 16.5 | | (15) 32.0 | | |
| | 5.4 | 3.6 | 9.7 | 3.3 | 6.5 | | 9.6 | | |
| % Profit Before Taxes/Total Assets | 33.5 | 21.8 | 30.0 | 24.4 | 18.0 | | 49.7 | | 98.9 |
| | 7.2 | 7.8 | 7.8 | 5.3 | 6.3 | | 7.5 | | 29.8 |
| | 1.0 | .9 | 1.9 | -.6 | .6 | | 3.2 | | 6.2 |
| Sales/Net Fixed Assets | 109.7 | 59.4 | 82.0 | UND | 999.8 | | 91.0 | | 48.8 |
| | 15.1 | 21.2 | 33.7 | 5.3 | 24.8 | | 49.0 | | 24.5 |
| | .5 | 2.2 | 5.7 | .2 | 2.8 | | 13.9 | | 9.5 |
| Sales/Total Assets | 4.1 | 3.3 | 3.9 | 4.5 | 4.3 | | 5.6 | | 9.9 |
| | 2.1 | .8 | 1.7 | .4 | 1.2 | | 2.1 | | 2.2 |
| | .2 | .2 | .2 | .2 | .1 | | .1 | | 1.4 |
| % Depr., Dep., Amort./Sales | 1.7 | 1.0 | .6 | .7 | .8 | | .4 | | |
| | (42) 3.2 | (32) 2.5 | (58) 1.6 | (12) 6.5 | (16) 2.4 | | (11) 1.2 | | |
| | 16.6 | 11.4 | 4.7 | 27.6 | 4.9 | | 2.3 | | |
| % Officers', Directors', Owners' Comp/Sales | 10.3 | | 9.2 | | | | | | |
| | (12) 19.8 | | (20) 20.8 | | | | | | |
| | 30.9 | | 34.3 | | | | | | |
| Net Sales ($) | 1268619M | 484755M | 4059594M | 9394M | 43092M | 35891M | 149802M | 138573M | 3682642M |
| Total Assets ($) | 600455M | 837218M | 1466326M | 24540M | 182578M | 96649M | 550450M | 166424M | 445685M |

© RMA 2006

M = $ thousand    MM = $ million
See Pages 11 through 21 for Explanation of Ratios and Data

**Comparative Historical Data** | **Current Data Sorted By Sales**

| | 4/1/03-3/31/04 ALL | 4/1/04-3/31/05 ALL | 4/1/05-3/31/06 ALL | Type of Statement | 0-1MM | 1-3MM | 3-5MM | 5-10MM | 10-25MM | 25MM & OVER |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 10 (4/1-9/30/05) | | | 106 (10/1/04-3/31/06) | |
| | 27 | 30 | 23 | Unqualified | | 2 | 3 | 6 | 3 | 9 |
| | 5 | 7 | 8 | Reviewed | | 2 | 1 | 1 | 4 | |
| | 19 | 8 | 10 | Compiled | 4 | 3 | 3 | | | |
| | 19 | 21 | 21 | Tax Returns | 11 | 7 | 1 | 1 | | 1 |
| | 39 | 37 | 54 | Other | 11 | 13 | 7 | 7 | 8 | 8 |
| | **109** | **103** | **116** | **NUMBER OF STATEMENTS** | **26** | **27** | **15** | **15** | **15** | **18** |
| | % | % | % | **ASSETS** | % | % | % | % | % | % |
| | 27.9 | 29.0 | 24.2 | Cash & Equivalents | 29.1 | 25.0 | 17.9 | 22.2 | 10.9 | 33.7 |
| | 25.2 | 26.6 | 23.6 | Trade Receivables (net) | 9.8 | 15.7 | 33.2 | 33.6 | 37.6 | 27.2 |
| | 2.5 | 1.0 | 2.2 | Inventory | 3.0 | 3.6 | 1.8 | .0 | 2.2 | 1.2 |
| | 4.0 | 3.5 | 9.3 | All Other Current | 12.1 | 6.5 | 11.2 | 7.6 | 7.0 | 11.1 |
| | 59.6 | 60.1 | 59.2 | Total Current | 54.0 | 50.8 | 64.1 | 63.3 | 57.8 | 73.2 |
| | 16.1 | 16.5 | 17.3 | Fixed Assets (net) | 26.0 | 22.7 | 13.4 | 15.2 | 7.9 | 9.6 |
| | 7.5 | 6.9 | 10.9 | Intangibles (net) | 6.9 | 11.0 | 14.7 | 17.5 | 14.3 | 4.8 |
| | 16.9 | 16.5 | 12.6 | All Other Non-Current | 13.1 | 15.4 | 7.8 | 4.0 | 20.1 | 12.4 |
| | 100.0 | 100.0 | 100.0 | Total | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| | | | | **LIABILITIES** | | | | | | |
| | 16.6 | 14.1 | 20.0 | Notes Payable-Short Term | 43.2 | 24.4 | 13.4 | 6.7 | 12.0 | 2.9 |
| | 6.3 | 6.7 | 6.5 | Cur. Mat.-L/T/D | 3.9 | 8.2 | 4.8 | 20.4 | 3.3 | .2 |
| | 5.5 | 4.8 | 5.9 | Trade Payables | 6.9 | 4.8 | 4.5 | 5.3 | 8.9 | 5.2 |
| | .6 | .4 | .4 | Income Taxes Payable | .0 | .4 | .0 | .2 | .0 | 1.6 |
| | 24.0 | 16.6 | 15.4 | All Other Current | 10.5 | 10.2 | 7.6 | 17.3 | 24.1 | 27.8 |
| | 53.1 | 44.7 | 48.1 | Total Current | 64.5 | 48.1 | 30.5 | 49.8 | 46.3 | 37.7 |
| | 14.5 | 15.4 | 22.5 | Long-Term Debt | 39.6 | 23.3 | 10.4 | 35.2 | 7.4 | 8.6 |
| | .2 | .2 | .6 | Deferred Taxes | .0 | .3 | .9 | .1 | 2.1 | .6 |
| | 5.5 | 8.7 | 8.4 | All Other Non-Current | 13.0 | 11.7 | 1.2 | 5.3 | 7.0 | 6.7 |
| | 26.7 | 31.0 | 20.4 | Net Worth | -17.1 | 16.7 | 57.1 | 9.6 | 35.2 | 46.4 |
| | 100.0 | 100.0 | 100.0 | Total Liabilities & Net Worth | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| | | | | **INCOME DATA** | | | | | | |
| | 100.0 | 100.0 | 100.0 | Net Sales | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| | | | | Gross Profit | | | | | | |
| | 81.5 | 82.5 | 80.8 | Operating Expenses | 73.1 | 88.1 | 86.4 | 83.5 | 78.6 | 76.1 |
| | 18.5 | 17.5 | 19.2 | Operating Profit | 26.9 | 11.9 | 13.6 | 16.5 | 21.4 | 23.9 |
| | 1.9 | 3.3 | 2.5 | All Other Expenses (net) | 6.8 | 1.6 | .0 | 1.7 | 2.6 | .2 |
| | 16.6 | 14.3 | 16.7 | Profit Before Taxes | 20.1 | 10.4 | 13.6 | 14.8 | 18.9 | 23.8 |
| | | | | **RATIOS** | | | | | | |
| | 3.5 | 3.5 | 3.0 | Current | 2.5 | 3.6 | 7.2 | 4.9 | 2.5 | 2.5 |
| | 1.3 | 1.8 | 1.5 | | 1.2 | 1.1 | 2.8 | 1.8 | 1.3 | 1.9 |
| | .7 | 1.0 | .8 | | .5 | .5 | .9 | .7 | 1.0 | 1.2 |
| | 3.0 | 3.3 | 2.8 | Quick | 1.9 | 3.6 | 5.1 | 5.1 | 2.3 | 2.5 |
| | 1.2 | 1.6 | 1.3 | | .7 | 1.0 | 2.5 | 1.7 | 1.3 | 1.5 |
| | .5 | .8 | .5 | | .3 | .3 | .7 | .6 | .5 | .8 |
| | 0 UND | 0 UND | 0 UND | Sales/Receivables | 0 UND | 0 UND | 0 UND | 1 346.4 | 21 17.1 | 1 521.6 |
| | 26 14.2 | 20 18.1 | 17 21.7 | | 0 UND | 4 92.3 | 23 15.8 | 40 9.2 | 31 11.8 | 32 11.5 |
| | 76 4.8 | 81 4.5 | 64 5.7 | | 18 20.5 | 36 10.1 | 87 4.2 | 95 3.8 | 80 4.5 | 88 4.1 |
| | | | | Cost of Sales/Inventory | | | | | | |
| | | | | Cost of Sales/Payables | | | | | | |
| | 3.5 | 3.8 | 4.6 | Sales/Working Capital | 5.0 | 7.6 | 4.6 | 3.0 | 5.3 | 2.9 |
| | 12.5 | 13.0 | 14.0 | | 23.2 | 32.3 | 7.4 | 7.5 | 24.5 | 6.4 |
| | -20.3 | -557.6 | -46.0 | | -9.4 | -43.5 | -128.0 | -26.6 | 838.5 | 46.4 |
| | 30.8 | 32.1 | 27.9 | EBIT/Interest | 25.7 | 23.5 | 39.3 | 138.5 | 37.8 | 64.0 |
| | (73) 7.7 | (71) 7.6 | (84) 12.1 | | (15) 12.4 | (22) 8.2 | (10) 16.4 | (14) 11.5 | (12) 13.5 | (11) 11.8 |
| | 2.9 | 2.5 | 2.6 | | 4.0 | .8 | 5.8 | 1.9 | 5.1 | 2.2 |
| | 22.0 | 16.5 | 11.7 | Net Profit + Depr., Dep., Amort./Cur. Mat. L/T/D | | | | | | |
| | (14) 3.3 | (10) 7.2 | (10) 4.6 | | | | | | | |
| | .8 | 2.0 | 1.5 | | | | | | | |
| | .1 | .0 | .1 | Fixed/Worth | .1 | .1 | .1 | .1 | .1 | .0 |
| | .2 | .2 | .4 | | 2.1 | .5 | .3 | 1.3 | .3 | .2 |
| | 2.1 | 2.1 | 3.7 | | -.2 | 3.1 | 14.7 | -.2 | .9 | 1.1 |
| | .6 | .6 | .7 | Debt/Worth | 1.7 | .9 | .2 | .4 | .9 | .6 |
| | 2.3 | 1.8 | 2.3 | | 20.5 | 2.6 | .7 | 2.6 | 4.3 | 1.0 |
| | 34.1 | 9.0 | -25.3 | | -2.3 | -3.5 | 160.0 | -2.0 | 8.3 | 4.9 |
| | 94.1 | 105.5 | 139.2 | % Profit Before Taxes/Tangible Net Worth | 621.4 | 96.2 | 124.2 | 119.9 | 171.0 | 149.2 |
| | (84) 32.4 | (84) 31.3 | (86) 37.4 | | (15) 100.0 | (20) 19.1 | (12) 37.2 | (10) 58.5 | (13) 27.3 | (16) 39.8 |
| | 5.6 | 10.3 | 13.3 | | 23.2 | 6.5 | 3.9 | 23.7 | 18.3 | 12.6 |
| | 50.3 | 42.2 | 55.4 | % Profit Before Taxes/Total Assets | 137.5 | 44.2 | 62.4 | 70.5 | 41.6 | 45.3 |
| | 14.5 | 15.0 | 16.2 | | 26.4 | 12.1 | 23.3 | 8.3 | 13.3 | 15.7 |
| | 3.6 | 3.6 | 4.1 | | 4.3 | 2.6 | 4.5 | 4.9 | 2.7 | 4.4 |
| | 79.9 | 144.3 | 106.6 | Sales/Net Fixed Assets | 140.7 | 67.5 | 76.0 | 75.5 | 122.1 | 658.2 |
| | 30.6 | 42.5 | 42.7 | | 38.0 | 43.2 | 37.8 | 29.5 | 59.4 | 90.2 |
| | 17.6 | 15.5 | 15.9 | | 7.0 | 12.3 | 19.2 | 18.3 | 15.8 | 14.1 |
| | 5.3 | 5.2 | 5.3 | Sales/Total Assets | 5.8 | 9.2 | 5.3 | 3.6 | 5.9 | 4.2 |
| | 2.4 | 2.4 | 2.6 | | 2.4 | 3.3 | 2.8 | 2.6 | 2.8 | 1.7 |
| | 1.0 | 1.2 | 1.3 | | .6 | 1.4 | 2.0 | 1.3 | 1.6 | 1.0 |
| | .9 | .7 | .6 | % Depr., Dep., Amort./Sales | .6 | .8 | .5 | .4 | | .2 |
| | (68) 1.5 | (64) 1.3 | (76) 1.1 | | (12) 1.3 | (20) 1.5 | (11) .9 | (11) 1.2 | (13) .8 | |
| | 2.5 | 2.4 | 2.4 | | 13.5 | 3.2 | 2.0 | 1.5 | | 2.8 |
| | 11.9 | 14.6 | 10.6 | % Officers', Directors', Owners' Comp/Sales | | | | | | |
| | (36) 20.8 | (39) 22.9 | (27) 16.8 | | | | | | | |
| | 33.4 | 33.4 | 30.3 | | | | | | | |
| | 2033253M | 2190545M | 3459984M | Net Sales ($) | 11350M | 47706M | 58052M | 110780M | 232195M | 2999901M |
| | 1877597M | 1885734M | 1699756M | Total Assets ($) | 18851M | 46139M | 21095M | 84656M | 433484M | 1095531M |

© RMA 2006

M = $ thousand    MM = $ million
See Pages 11 through 21 for Explanation of Ratios and Data

# Exhibit I

### *Summary of Activity for JPMorgan Credit Cards for NES Lingerie Store Charges*

| Date | Merchant | Amount | Card Holder |
|------|----------|--------|-------------|
| 3/12/2013 | Victoria Secret | $67.00 | |
| 5/26/2013 | Journelle | $36.00 | |
| 5/27/2013 | Victoria Secret | $29.50 | |
| 5/27/2013 | Victoria Secret | $29.50 | |
| 6/10/2013 | Etam Lingerie | $14.46 | |
| 6/10/2013 | ETAM Lingerie | $14.46 | |
| 7/25/2013 | Lingerie on Lex | $591.74 | |
| 7/25/2013 | Lingerie on Lex | $591.74 | |
| 9/8/2013 | Victoria Secret | $32.50 | |
| 10/31/2013 | Lingerie on Lex | $582.01 | |
| 11/14/2013 | Victoria Secret | $36.00 | |
| 11/18/2013 | ETAM Lingerie | $483.47 | |
| 11/18/2013 | Victoria Secret | $114.00 | |
| 11/21/2013 | ETAM Lingerie | $298.08 | |
| 12/20/2013 | Lingerie on Lex | $537.58 | |
| 12/24/2013 | Victoria Secret | $40.00 | |
| 2/5/2014 | Lingerie on Lex | $222.85 | |
| | **Total** | **$3,720.89** | |

**HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER**

**Summary of Activity for JPMorgan Credit Cards for NES Designer Stores**

| Date | Merchant | Amount | Card Holder |
|---|---|---|---|
| 10/14/2012 | Bloomingdale's | $404.00 | |
| 10/16/2012 | Bloomingdale's | $17.39 | |
| 10/28/2012 | Bloomingdale's | $283.08 | |
| 12/7/2012 | Bloomingdale's | $6.00 | |
| 12/7/2012 | Bloomingdale's | $605.35 | |
| 12/10/2012 | Bloomingdale's | $56.00 | |
| 12/15/2012 | Bloomingdale's | $48.99 | |
| 2/4/2013 | Designer Jeans Co. St. Thomas | $123.50 | |
| 2/5/2013 | Bloomingdale's | $28.00 | |
| 2/18/2013 | Sak's Fifth Ave | $53.00 | |
| 2/18/2013 | Sak's Fifth Ave | $53.00 | |
| 3/1/2013 | Barney's | $1,306.51 | |
| 3/1/2013 | Brunello Cucinelli | $1,571.91 | |
| 3/4/2013 | Bloomingdale's | $30.00 | |
| 3/10/2013 | Bloomingdale's | $228.64 | |
| 3/13/2013 | Bloomingdale's | $142.63 | |
| 3/13/2013 | Bloomingdale's | $374.53 | |
| 3/23/2013 | Polo Ralph Lauren | $2,606.47 | |
| 3/30/2013 | Isabel Marant Paris | $507.09 | |
| 4/24/2013 | Sak's Fifth Ave | $171.59 | |
| 4/24/2013 | Sak's Fifth Ave | $124.61 | |
| 4/24/2013 | Bergdoff Goodman | $108.88 | |
| 4/28/2013 | Bloomingdale's | $338.82 | |
| 5/6/2013 | Bloomingdale's | $141.54 | |
| 5/6/2013 | Bloomingdale's | $182.91 | |
| 5/14/2013 | Intermix | $959.30 | |
| 5/14/2013 | Polo | $1,955.70 | |
| 5/23/2013 | Polo Ralph Lauren | $287.73 | |
| 5/23/2013 | Bloomingdale's | $115.63 | |

**HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER**

| 5/27/2013 | Bloomingdale's | $4.90 |
| 6/7/2013 | Isabel Marant | $1,049.33 |
| 6/7/2013 | Isabel Marant Paris | $1,049.33 |
| 6/7/2013 | Joseph Tricot Paris | $504.74 |
| 6/7/2013 | Bloomingdale's | $103.43 |
| 6/7/2013 | Bloomingdale's | $7.08 |
| 6/9/2013 | Bloomingdale's | $16.52 |
| 6/9/2013 | Bloomingdale's | $59.88 |
| 6/9/2013 | Bloomingdale's | $152.43 |
| 6/13/2013 | Fitness Boutique Paris | $3,508.63 |
| 7/17/2013 | Bloomingdale's | $179.64 |
| 7/18/2013 | Bloomingdale's | $74.04 |
| 7/18/2013 | Bloomingdale's | $170.00 |
| 7/22/2013 | Bloomingdale's | $880.80 |
| 7/22/2013 | Bloomingdale's | $179.64 |
| 7/22/2013 | Bloomingdale's | $880.80 |
| 7/23/2013 | Theoutnet.com | $244.16 |
| 7/24/2013 | Bloomingdale's | $130.00 |
| 7/24/2013 | Bloomingdale's | $130.00 |
| 7/24/2013 | Bloomingdale's | $152.43 |
| 7/25/2013 | Barney's New York | $139.00 |
| 7/25/2013 | Barney's | $139.00 |
| 7/26/2013 | Barney's New York | $190.54 |
| 7/26/2013 | Henri Bendel | $314.65 |
| 7/26/2013 | Theoutnet.com | $229.67 |
| 7/26/2013 | Barney's | $190.54 |
| 7/28/2013 | Polo Ralph Lauren | $1,083.31 |
| 7/28/2013 | Polo Ralph Lauren | $707.69 |
| 7/28/2013 | Polo Ralph Lauren | $1,083.31 |
| 7/28/2013 | Polo Ralph Lauren | $707.69 |
| 8/5/2013 | Henri Bendel | $139.35 |
| 8/5/2013 | Bloomingdale's | $152.43 |

**HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER**

| | | |
|---|---|---|
| 8/6/2013 | Bloomingdale's | $152.43 |
| 8/6/2013 | Bloomingdale's | $92.54 |
| 8/8/2013 | Bloomingdale's | $33.00 |
| 8/12/2013 | Bloomingdale's | $30.00 |
| 8/12/2013 | Bloomingdale's | $60.00 |
| 8/12/2013 | Bloomingdale's | $288.52 |
| 8/23/2013 | Barney's | $450.74 |
| 9/3/2013 | Barney's | $76.21 |
| 9/3/2013 | Barney's | $65.33 |
| 9/3/2013 | Bloomingdale's | $59.88 |
| 9/3/2013 | Bloomingdale's | $136.09 |
| 9/4/2013 | Michael Kors | $424.07 |
| 9/7/2013 | Barney's | $2,013.10 |
| 9/8/2013 | Bloomingdale's | $33.75 |
| 9/8/2013 | Bloomingdale's | $43.55 |
| 9/13/2013 | Bloomingdale's | $65.33 |
| 9/13/2013 | Bloomingdale's | $73.05 |
| 9/17/2013 | Bloomingdale's | $58.00 |
| 9/17/2013 | Bloomingdale's | $74.04 |
| 9/21/2013 | Barney's | $312.48 |
| 9/22/2013 | Tod's Madison Ave | $1,273.84 |
| 9/22/2013 | Bloomingdale's | $68.59 |
| 10/7/2013 | Bloomingdale's | $18.51 |
| 10/7/2013 | Bloomingdale's | $65.33 |
| 10/7/2013 | Bloomingdale's | $95.81 |
| 10/7/2013 | Bloomingdale's | $152.43 |
| 10/10/2013 | Bloomingdale's | $163.44 |
| 10/10/2013 | Prada Montaigne Paris | $543.30 |
| 10/11/2013 | Moschino Paris | $1,994.13 |
| 10/11/2013 | Bloomingdale's | $19.00 |
| 10/12/2013 | Polo Ralph Lauren | $115.00 |
| 10/13/2013 | Barney's | $154.00 |
| 10/14/2013 | Bloomingdale's | $78.00 |
| 10/16/2013 | Bloomingdale's | $9.80 |
| 10/21/2013 | Bloomingdale's | $22.86 |
| 10/21/2013 | Bloomingdale's | $79.00 |

**HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER**

| 10/23/2013 | Bloomingdale's | $261.30 | |
| 10/25/2013 | Bloomingdale's | $177.47 | |
| 10/27/2013 | Bloomingdale's | $277.63 | |
| 10/27/2013 | Bloomingdale's | $65.33 | |
| 10/31/2013 | Bloomingdale's | $48.99 | |
| 10/31/2013 | Bloomingdale's | $63.99 | |
| 11/2/2013 | Bloomingdale's | $23.50 | |
| 11/5/2013 | Bloomingdale's | $59.88 | |
| 11/5/2013 | Bloomingdale's | $346.22 | |
| 11/7/2013 | Gucci Store | $304.85 | |
| 11/9/2013 | Bloomingdale's | $43.55 | |
| 11/10/2013 | Bloomingdale's | $30.00 | |
| 11/12/2013 | Bloomingdale's | $17.42 | |
| 11/14/2013 | Bloomingdale's | $92.40 | |
| 11/14/2013 | Bloomingdale's | $740.35 | |
| 11/16/2013 | Bloomingdale's | $103.54 | |
| 11/17/2013 | Bloomingdale's | $111.46 | |
| 11/19/2013 | Bloomingdale's | $65.95 | |
| 11/20/2013 | Bloomingdale's | $63.50 | |
| 11/26/2013 | Bloomingdale's | $244.97 | |
| 12/5/2013 | Bloomingdale's | $17.42 | |
| 12/5/2013 | Bloomingdale's | $152.43 | |
| 12/10/2013 | Bloomingdale's | $132.91 | |
| 12/12/2013 | Bloomingdale's | $185.09 | |
| 12/13/2013 | Bloomingdale's | $75.00 | |
| 12/15/2013 | Barney's | $800.24 | |
| 12/16/2013 | Bloomingdale's | $139.36 | |
| 12/17/2013 | Bloomingdale's | $106.43 | |
| 12/18/2013 | Valentino Madison Ave | $865.56 | |
| 12/19/2013 | Bloomingdale's | $49.92 | |
| 12/19/2013 | Bloomingdale's | $103.43 | |
| 12/20/2013 | Bloomingdale's | $67.15 | |
| 12/20/2013 | Bloomingdale's | $102.26 | |
| 12/22/2013 | Bloomingdale's | $106.50 | |
| 12/22/2013 | Bloomingdale's | $64.54 | |
| 12/22/2013 | Bloomingdale's | $71.53 | |
| 12/22/2013 | Bloomingdale's | $368.05 | |

**HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER**

| | | |
|---|---|---|
| 12/23/2013 | Bloomingdale's | $18.51 |
| 12/23/2013 | Bloomingdale's | $44.64 |
| 12/23/2013 | Bloomingdale's | $90.37 |
| 12/23/2013 | Bloomingdale's | $16.33 |
| 1/3/2014 | Polo Ralph Lauren | $660.23 |
| 1/13/2014 | Bloomingdale's | $321.18 |
| 1/13/2014 | Bloomingdale's | $490.21 |
| 1/17/2014 | Bloomingdale's | $10.22 |
| 1/17/2014 | Bloomingdale's | $1,621.37 |
| 1/21/2014 | Bloomingdale's | $14.30 |
| 1/21/2014 | Bloomingdale's | $44.64 |
| 1/28/2014 | Gucci E-Commerce | $347.31 |
| 2/2/2014 | Bloomingdale's | $108.88 |
| 2/5/2014 | Sak's Direct | $47.00 |
| 2/10/2014 | Bloomingdale's | $152.43 |
| 2/10/2014 | Bloomingdale's | $144.80 |
| | **Total** | **$47,465.45** |

**HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER**

### Summary of Activity for JPMorgan Credit Cards for NES Cosmetics and Spas

| Date | Merchant | Amount | Card Holder |
|---|---|---|---|
| 10/14/2012 | Sephora | $97.99 | |
| 10/19/2012 | Nails and Spa on 2nd Ave | $29.40 | |
| 10/31/2012 | Sephora | $65.33 | |
| 11/6/2012 | Sephora | $164.40 | |
| 11/15/2012 | Nails and Spa on 2nd Ave | $41.80 | |
| 11/15/2012 | Sephora | $144.80 | |
| 12/15/2012 | Sephora | $240.61 | |
| 2/14/2013 | Sephora | $44.64 | |
| 3/10/2013 | Sephora | $212.85 | |
| 3/13/2013 | Sephora | $238.98 | |
| 3/31/2013 | Nails and Spa on 2nd Ave | $42.00 | |
| 4/3/2013 | Sephora | $123.03 | |
| 4/10/2013 | Sephora | $70.77 | |
| 4/23/2013 | Nails and Spa on 2nd Ave | $52.50 | |
| 4/30/2013 | Nails and Spa on 2nd Ave | $42.00 | |
| 5/1/2013 | Sephora | $402.29 | |
| 5/1/2013 | Nails and Spa on 2nd Ave | $12.60 | |
| 5/3/2013 | Sephora | $41.37 | |
| 5/8/2013 | Nails and Spa on 2nd Ave | $12.60 | |
| 5/25/2013 | Peninsula Hotel Spa | $2,000.00 | |
| 5/25/2013 | Penninsula Hotel Spa | $2,000.00 | |
| 6/4/2013 | Nails and Spa on 2nd Ave | $17.60 | |
| 6/5/2013 | Laser Skin Surgery | $487.11 | |
| 6/5/2013 | Nails and Spa on 2nd Ave | $34.50 | |
| 6/20/2013 | Sephora | $42.00 | |
| 7/4/2013 | Nails and Spa on 2nd Ave | $42.00 | |
| 7/17/2013 | Bliss 57 | $37.02 | |
| 7/17/2013 | Nails and Spa on 2nd Ave | $63.00 | |
| 7/19/2013 | Space NK | $150.25 | |
| 7/21/2013 | Penninsula Hotel Spa | $460.85 | |
| 7/23/2013 | Sephora | $374.53 | |
| 7/23/2013 | Sephora | $374.53 | |
| 7/24/2013 | Nails and Spa on 2nd Ave | $75.00 | |
| 7/26/2013 | Nails and Spa on 2nd Ave | $42.00 | |

**HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER**

| Date | Vendor | Amount | |
|---|---|---|---|
| 7/26/2013 | Sephora | $155.69 | |
| 7/26/2013 | Nails and Spa on 2nd Ave | $42.00 | |
| 7/26/2013 | Sephora | $155.69 | |
| 9/3/2013 | Nails and Spa on 2nd Ave | $42.00 | |
| 9/3/2013 | Leather Spa | $263.00 | |
| 9/18/2013 | Leather Spa | $100.00 | |
| 9/18/2013 | Nails and Spa on 2nd Ave | $17.60 | |
| 9/21/2013 | Sephora | $130.65 | |
| 10/1/2013 | Bliss SoHo | $275.45 | |
| 10/1/2013 | Sephora | $121.94 | |
| 10/9/2013 | Nails and Spa on 2nd Ave | $12.60 | |
| 10/9/2013 | Nails and Spa on 2nd Ave | $17.60 | |
| 10/10/2013 | Sephora | $9.25 | |
| 10/11/2013 | Leather Spa | $46.75 | |
| 10/13/2013 | Sephora | $159.50 | |
| 10/14/2013 | Sephora | $48.99 | |
| 10/31/2013 | Nails and Spa on 2nd Ave | $42.00 | |
| 10/31/2013 | Sephora | $48.45 | |
| 11/12/2013 | Sephora | $172.02 | |
| 11/19/2013 | Nails and Spa on 2nd Ave | $42.00 | |
| 11/22/2013 | Sephora | $572.36 | |
| 11/26/2013 | Nails and Spa on 2nd Ave | $42.00 | |
| 11/27/2013 | The Skin Spa Midtown West | $25.36 | |
| 12/2/2013 | Nails and Spa on 2nd Ave | $40.00 | |
| 12/3/2013 | Nails and Spa on 2nd Ave | $17.60 | |
| 12/10/2013 | The Skin Spa Midtown Murray Hill | $16.00 | |
| 12/10/2013 | Sephora | $248.24 | |
| 12/10/2013 | Sephora | $83.83 | |
| 12/14/2013 | Nails and Spa on 2nd Ave | $42.00 | |
| 12/19/2013 | Nails and Spa on 2nd Ave | $31.20 | |
| 12/20/2013 | Nails and Spa on 2nd Ave | $19.60 | |
| 12/26/2013 | Nails and Spa on 2nd Ave | $73.00 | |
| 1/9/2014 | Sephora | $148.61 | |
| 1/10/2014 | Nails and Spa on 2nd Ave | $12.60 | |
| 1/14/2014 | Aspa and Nails Inc | $20.75 | |
| 1/16/2014 | Aspa and Nails Inc | $44.75 | |

**HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER**

| | | | |
|---|---|---|---|
| 1/17/2014 | Nails and Spa on 2nd Ave | $12.60 | |
| 1/22/2014 | Nails and Spa on 2nd Ave | $52.00 | |
| 1/29/2014 | Nails and Spa on 2nd Ave | $73.00 | |
| 2/5/2014 | Nails and Spa on 2nd Ave | $42.00 | |
| | **Total** | **$11,801.03** | |

**HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER**